**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF TEXAS
SHERMAN DIVISION**

| | | |
|---|---|---|
| _____ | § | |
| IN RE: | § | |
| | § | |
| ENMON ACCESSORIES, LLC. | § | Case No. 13-41932 |
| | § | |
| | § | |
| DEBTOR. | § | |
| _____ | § | |

---

**REPORT OF SALE**

---

Charles R. Chesnutt, Trustee in the above bankruptcy proceeding, files this Report of Sale, and in support respectfully shows the Court the following:

1.     On May 28 through May 30, 2014, the Trustee's duly employed auctioneer, Rosen Systems, Inc., conducted a sale by public online auction of certain property of this estate as reflected on Exhibit "A" attached to this Report.  The Court's Order Granting Motion to Sell by Internet Auction [Docket no. 117] was entered on May 7, 2014 (Exhibit "B").  The sale by public online auction through rosensystems.com originating from 2323 Langford Street, Dallas, Texas, from May13 through May 30, 2014.

2.     The sale was conducted after public advertising in the following periodicals of general circulation:

Email Blast, approximately 10,533+ names, on 5/14/2014

3. The items sold and the prices received are as indicated on Exhibit "C" attached to this Report.

4. The Order authorizing the employment of the Trustee's auctioneer authorized if a ten percent (10%) buyer's premium to be collected and retained by Rosen Systems, Inc. Accordingly, Rosen Systems, Inc., has collected $244,309.31 in sale proceeds and $24,430.93 in buyer's premium, for a total of $268,740.24.

5. Trustee has received the total amount of $244,309.31 representing the sale proceeds of the sale from the auctioneer, and has deposited the proceeds in his trust account for this estate pending further order of the Court.

6.  The expenses connected with this sale are itemized on Exhibit "D" attached to this Report, and will be subject of a formal request for reimbursement in the immediate future.

**WHEREFORE,** Charles R. Chesnutt, Trustee, requests the Court to approve this Report of Sale; and for such other and further relief to which the estate may be justly entitled.

DATED: June 20, 2014

ROSEN SYSTEMS, INC.

By: _____ President

Sworn to and subscribed before me on this 20th day of June, 2014.

_____

TAMMY HINOJOSA
MY COMMISSION EXPIRES
May 2, 2016

Respectfully submitted,
*/s/ Charles R. Chesnutt*

Charles R. Chesnutt, P.C.
Texas Bar 04186800
Three Lincoln Centre, Suite 1200
5430 LBJ Freeway
Dallas, Texas 75420
Phone: (972) 248-7000
Fax: (972) 559-1872
Email: cchesnutt@chapter7-11.com

## CERTIFICATE OF SERVICE

I certify that a true and correct copy of the **REPORT OF SALE** was forwarded by first class mail, postage prepaid, to the United States Bankruptcy Clerk, 101 East Pecan Street, Room 216, Sherman, Texas 75090 on this _____ day of _____, 2014.

_____

**REPORT OF SALE**
**<u>EXHIBIT "A"</u>**

**Order Authorizing Employment of Auctioneer/Liquidator**

EOD
02/12/2014

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS
## SHERMAN DIVISION

IN RE:                                          CASE NO. 13-41932

     ENMON ACCESSORIES, LLC,

DEBTOR

_____

## ORDER GRANTING LEAVE TO ROSEN SYSTEMS
## TO LIQUIDATE THE INVENTORY AND OTHER PERSONAL
## ASSETS OF THE ESTATE

On this day the Court considered the Trustee's *Motion for Leave to Employ Rosen Systems to Liquidate the Inventory and Other Personal Property of the Estate* and the Court, finding that the motion is well taken and should be granted, it is therefore

ORDERED that pursuant to the terms of the Trustee's motion and the Rosen Proposal, the estate be granted leave to employ Rosen Systems to liquidate the inventory and other personal property of the estate. However, the liquidation of any inventory or other asset that is marked with any proprietary mark shall not occur until the Court has issued an order specifying how such assets shall be sold and the proceeds distributed.

Date signed:

Signed on 2/12/2014

*Brenda T. Rhoades*   SR

HONORABLE BRENDA T. RHOADES,
UNITED STATES BANKRUPTCY JUDGE

1

**REPORT OF SALE**
**EXHIBIT "B"**

**Order Authorizing Sale**

EOD

05/07/2014

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS
## SHERMAN DIVISION

IN RE:                                                    Chapter 7

     ENMON ACCESSORIES, LLC,                     CASE NO. 13-41932

DEBTOR                                                    Tax ID No. x9634

_____

## ORDER GRANTING LEAVE TO SELL PERSONAL PROPERTY OF THE ESTATE FREE AND CLEAR OF ALL LIENS AND INTERESTS

On this day the Court considered the Trustee's *Motion for Leave to Sell Inventory and Personal Property of the Estate Free and Clear of All Liens and Interests,* and the Court, finding that proper notice has been provided, that the notice complies with 11 USC §2002(c)(1), that no objections have been filed and that the motion is well taken and should be granted, it is therefore

ORDERED regarding sales of all assets that do not carry a trademark: The Trustee is hereby is granted leave to sell all unmarked inventory and other unmarked personal property of the Estate by increments and lots by public sale to the highest bidder free and clear of all liens and interests. It is further

ORDERED regarding sales of all assets that do carry a trademark: The Trustee is hereby granted leave to sell all trademarked assets for which he has received consent from the trademark owner. The sale or sales of trademarked assets shall be by increments

1

and lots by public sale to the highest bidder and they shall be free and clear of all liens and interests.

The Trustee shall, from the proceeds of each such sale and without further order from the Court, pay a percentage of the proceeds to the trademark owner in consideration for the use and sale of the trademark. Said percentage shall be equal to the percentage provided for in the most recent prepetition royalty agreement that the trademark owner had with the Debtor, or as otherwise agreed by the parties.

If any trademark owner has appointed an agent to collect royalties in its name, then payment to said agent shall constitute payment to the owner of the trademark.

All liens and interests, other than the trademark interests for which consideration has been paid pursuant to this order, shall attach to the proceeds of the sales to the same extent that those liens and interests had, immediately prior to the sale, attached to the assets sold.

The stay otherwise in effect under Bankruptcy Rule 6004 is hereby waived, and this Order shall be effective immediately upon entry into the record by the Clerk of this Court.

Signed on 5/7/2014

*Brenda T. Rhoades*   SR

HONORABLE BRENDA T. RHOADES,
UNITED STATES BANKRUPTCY JUDGE

2

**REPORT OF SALE**
**<u>EXHIBIT "C"</u>**

**Description of Items sold and Sale Price**

Case 13-41932    Doc 119    Filed 06/23/14    Entered 06/23/14 15:47:52    Desc Main
Document    Page 10 of 146

Settlement summary for: **rosen178**                                    06/20/2014 4:14 PM

Combined Auction Results ENMON Accessories 5.30.14 - Bidding starts Monday, April 2, 2014 **Ends Thursday, April 5th, 2014, beginning @ 10:00 AM (CDT)**

All settlements

| Seller | Emailed | Bid-total | Commission | Fees | Total | Payments | Balance |
|---|---|---|---|---|---|---|---|
| ☐ collegiate logo | Email now | 78468.12 | 0.00 | 0 | 78468.12 | 0 | 78468.12 |
| ☐ seller | Email now | 0.00 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| ☐ us government | Email now | 362.50 | 0.00 | 0 | 362.50 | 0 | 362.50 |
| ☐ armed forces | Email now | 3637.77 | 0.00 | 0 | 3637.77 | 0 | 3637.77 |
| ☐ 1 | Email now | 161840.92 | 0.00 | 0 | 161840.92 | 0 | 161840.92 |
| **5** | | **244309.31** | **0.00** | **0.00** | **244309.31** | **0.00** | **244309.31** |

[ Select action ▼ ]  [ Submit ]

Check All - Uncheck All

Rosen Systems, Inc.
2323 Langford Street
Dallas, TX 75208

# Settlement

#140405-collegiate logo-178
06/20/2014

| Bidder | Item | Qty | Description | Comm | Amount |
|--------|------|-----|-------------|------|--------|
| 10110 | 53 | 240 | X240 - PAIRS OF UNIVERSITY OF GEORGIA LOGO WRAPPED FLIP FLOPS, STYLE 053-83209, SIZE 9 LADIES IN (12) CASES (COST $2.06/PAIR) | | 312.00 |
| 10110 | 54 | 120 | X120 - PAIRS OF UNIVERSITY OF GEORGIA LOGO WRAPPED FLIP FLOPS, STYLE 053-83210, SIZE 10 LADIES IN (6) CASES (COST $2.06/PAIR) | | 156.00 |
| 10110 | 60 | 100 | X100-FLORIDA GATORS LOGO WRAPPED FLIP FLOPS, STYLE 075-83210, SIZE 10 LADIES IN (5) CASES (COST $2.06/PAIR) | | 130.00 |
| 10110 | 61 | 120 | X120-TEXAS TECH LOGO WRAPPED FLIP FLOPS, STYLE 062-83209, SIZE 9 LADIES IN (6) CASES (COST $2.06/PAIR) | | 138.00 |
| 10110 | 62 | 120 | X120-FLORIDA GATORS LOGO WRAPPED FLIP FLOPS, STYLE 075-83209, SIZE 9 LADIES IN (6) CASES (COST $2.06/PAIR) | | 156.00 |
| 10110 | 63 | 100 | X100-FLORIDA GATORS LOGO WRAPPED FLIP FLOPS, STYLE 075-83208, SIZE 8 LADIES IN (5) CASES (COST $2.06/PAIR) | | 126.00 |
| 10110 | 64 | 140 | X140-TEXAS TECH LOGO WRAPPED FLIP FLOPS, STYLE 062-83208, SIZE 8 LADIES IN (7) CASES (COST $2.06/PAIR) | | 106.40 |
| 10110 | 65 | 100 | X100-TEXAS TECH LOGO WRAPPED FLIP FLOPS, STYLE 062-83208, SIZE 8 LADIES IN (5) CASES (COST $2.06/PAIR) | | 76.00 |
| 10110 | 66 | 120 | X120-TEXAS TECH LOGO WRAPPED FLIP FLOPS, STYLE 062-83209, SIZE 9 LADIES IN (6) CASES (COST $2.06/PAIR) | | 124.80 |
| 10910 | 67 | 40 | X40-TEXAS TECH LOGO WRAPPED FLIP FLOPS, STYLE 062-83209, SIZE 9 LADIES IN (2) CASES (COST $2.06/PAIR) | | 44.00 |
| 10110 | 68 | 120 | X120 - PAIRS OF MISSISSIPPI STATE LOGO WRAPPED FLIP FLOPS, STYLE 678-83209, SIZE 9 LADIES IN (6) CASES (COST $2.06/PAIR) | | 150.00 |
| 10110 | 69 | 80 | X80 - PAIRS OF MISSISSIPPI STATE LOGO WRAPPED FLIP FLOPS, STYLE 678-83208, SIZE 8 LADIES IN (4) CASES (COST $2.06/PAIR) | | 112.80 |
| 10110 | 71 | 80 | X80 - PAIRS OF MISSISSIPPI STATE LOGO WRAPPED FLIP FLOPS, STYLE 678-83210, SIZE 10 LADIES IN (4) CASES (COST $2.06/PAIR) | | 112.80 |
| 10110 | 72 | 60 | X60 - PAIRS OF MISSISSIPPI STATE LOGO WRAPPED FLIP FLOPS, STYLE 678-83209, SIZE 9 LADIES IN (3) CASES (COST $2.06/PAIR) | | 84.60 |
| 10110 | 73 | 180 | X180 - PAIRS OF FLORIDA STATE SEMINOLES LOGO WRAPPED FLIP FLOPS, STYLE 066-83209, SIZE 9 LADIES IN (9) CASES (COST $2.60/PAIR) | | 234.00 |
| 10110 | 74 | 120 | X120 - PAIRS OF FLORIDA STATE SEMINOLES LOGO WRAPPED FLIP FLOPS, STYLE 066-83208, SIZE 8 LADIES IN (6) CASES (COST $2.60/PAIR) | | 156.00 |
| 10110 | 75 | 120 | X120 - PAIRS OF FLORIDA STATE LOGO SEMINOLES WRAPPED FLIP FLOPS, STYLE 066-83208, SIZE 8 LADIES IN (6) CASES (COST $2.60/PAIR) | | 156.00 |
| 7546 | 76 | 60 | X60 - PAIRS OF FLORIDA STATE LOGO SEMINOLES WRAPPED FLIP FLOPS, STYLE 066-83207, SIZE 7 LADIES IN (3) CASES (COST $2.60/PAIR) | | 63.00 |
| 10110 | 77 | 120 | X120 - PAIRS OF TEXAS TECH LOGO WRAPPED FLIP FLOPS, STYLE 062-83210, SIZE 10 LADIES IN (6) CASES (COST $2.60/PAIR) | | 151.20 |

| 10110 | 78 | 60 | X60 - PAIRS OF FLORIDA STATE SEMINOLES LOGO WRAPPED FLIP FLOPS, STYLE 066-8010/11, SIZE 10/11 KID'S IN (3) CASES (COST $2.60/PAIR) | 78.00 |
| 10110 | 79 | 40 | X40 - PAIRS OF FLORIDA STATE SEMINOLES LOGO WRAPPED FLIP FLOPS, STYLE 066-83206, SIZE 6 LADIES IN (2) CASES (COST $2.60/PAIR) | 52.00 |
| 10110 | 80 | 120 | X120 - PAIRS OF FLORIDA STATE SEMINOLES LOGO WRAPPED FLIP FLOPS, STYLE 066-83207, SIZE 7 LADIES IN (6) CASES (COST $2.60/PAIR) | 156.00 |
| 10110 | 81 | 60 | X60 - PAIRS OF FLORIDA STATE SEMINOLES LOGO WRAPPED FLIP FLOPS, STYLE 066-83208, SIZE 8 LADIES IN (3) CASES (COST $2.60/PAIR) | 78.00 |
| 10110 | 82 | 40 | X40 - PAIRS OF FLORIDA STATE SEMINOLES LOGO WRAPPED FLIP FLOPS, STYLE 066-83208, SIZE 8 LADIES IN (2) CASES (COST $2.60/PAIR) | 52.00 |
| 7546 | 83 | 140 | X140 - PAIRS OF FLORIDA STATE SEMINOLES LOGO WRAPPED FLIP FLOPS, STYLE 066-83209, SIZE 9 LADIES IN (7) CASES (COST $2.60/PAIR) | 142.80 |
| 10110 | 84 | 180 | X180 - PAIRS OF FLORIDA STATE SEMINOLES LOGO WRAPPED FLIP FLOPS, STYLE 066-83210, SIZE 10 LADIES IN (9) CASES (COST $2.06/PAIR) | 234.00 |
| 7546 | 85 | 60 | X60 - PAIRS OF CLEMSON LOGO WRAPPED FLIP FLOPS, STYLE 070-83210, SIZE 10 LADIES IN (3) CASES (COST $2.06/PAIR) | 63.00 |
| 10110 | 86 | 52 | X52 - PAIRS OF FLORIDA STATE SEMINOLES LOGO WRAPPED FLIP FLOPS, STYLE 066-83211, SIZE 11 LADIES IN (3) CASES (COST $2.60/PAIR) | 67.60 |
| 7546 | 87 | 120 | X120 - PAIRS OF CLEMSON LOGO WRAPPED FLIP FLOPS, STYLE 070-83210, SIZE 10 LADIES IN (6) CASES (COST $2.06/PAIR) | 126.00 |
| 7546 | 88 | 180 | X180 - PAIRS OF CLEMSON LOGO WRAPPED FLIP FLOPS, STYLE 070-83209, SIZE 9 LADIES IN (9) CASES (COST $2.60/PAIR) | 189.00 |
| 7546 | 89 | 120 | X120 - PAIRS OF CLEMSON LOGO WRAPPED FLIP FLOPS, STYLE 070-83208, SIZE 8 LADIES IN (6) CASES (COST $2.60/PAIR) | 126.00 |
| 7546 | 90 | 120 | X120 - PAIRS OF CLEMSON LOGO WRAPPED FLIP FLOPS, STYLE 070-83207, SIZE 7 LADIES IN (6) CASES (COST $2.60/PAIR) | 126.00 |
| 10110 | 92 | 160 | X160 - PAIRS OF FLORIDA STATE LOGO WRAPPED FLIP FLOPS, STYLE 075-83208, SIZE 8 LADIES IN (8) CASES (COST $2.06/PAIR) | 192.00 |
| 10110 | 93 | 120 | X120 - PAIRS OF FLORIDA GATORS LOGO WRAPPED FLIP FLOPS, STYLE 075-83209, SIZE 9 LADIES IN (6) CASES (COST $2.06/PAIR) | 144.00 |
| 7546 | 94 | 60 | X60 - PAIRS OF CLEMSON LOGO WRAPPED FLIP FLOPS, STYLE 070-83206, SIZE 6 LADIES IN (3) CASES (COST $2.60/PAIR) | 63.00 |
| 10110 | 95 | 120 | X120 - PAIRS OF TEXAS TECH LOGO WRAPPED FLIP FLOPS, STYLE 062-83207, SIZE 7 LADIES IN (6) CASES (COST $2.60/PAIR) | 109.20 |
| 10110 | 96 | 80 | X80 - PAIRS OF FLORIDA GATORS LOGO WRAPPED FLIP FLOPS, STYLE 075-83208, SIZE 8 LADIES IN (4) CASES (COST $2.06/PAIR) | 104.00 |
| 10110 | 97 | 40 | X40 - PAIRS OF UNIVERSITY OF GEORGIA LOGO WRAPPED FLIP FLOPS, STYLE 053-83208, SIZE 8 LADIES IN (2) CASES (COST $2.60/PAIR) | 52.00 |
| 10110 | 98 | 120 | X120 - PAIRS OF FLORIDA GATORS LOGO WRAPPED FLIP FLOPS, STYLE 075-83207, SIZE 7 LADIES IN (6) CASES (COST $2.60/PAIR) | 152.40 |
| 11261 | 99 | 1 | LOT OF ASSORTED OFFICALLY LICENSED COOLEGIATE ACCESSORIES, BELTS, WALLETS, BOOTS, HAND BAGS, KOOZIES, CONCHOS AND MORE AS SHOWN, (SHELF NOT INCLUDED) | 200.00 |
| 7546 | 104 | 240 | X240 - PAIR OF CLEMSON LOGO WRAPPED FLIP FLOPS, STYLE 070-83207 AND 83208, SIZES 7 AND 8 LADES IN (12) CASES (COST $2.60/PAIR) | 220.80 |
| 10110 | 106 | 240 | X240 - PAIRS OF TEXAS TECH LOGO WRAPPED FLIP FLOPS, STYLE 062-832, SIZES 7, 8, 9 AND 10 LADIES IN (12) CASES (COST $2.06/PAIR) | 283.20 |
| 7546 | 108 | 120 | X120 - PAIRS OF CLEMSON LOGO WRAPPED FLIP FLOPS, STYLE 070-83209, SIZE 9 LADIES IN (6) CASES (COST $2.60/PAIR) | 111.60 |
| 7546 | 109 | 120 | X120 - PAIRS OF CLEMSON LOGO WRAPPED FLIP FLOPS, STYLE 070-83208, 09, AND 11, SIZES 8, 9, 11 LADIES IN (6) CASES (COST $2.60/PAIR) | 111.60 |
| 7546 | 113 | 100 | X100 - PAIRS OF CLEMSON LOGO WRAPPED FLIP FLOPS, STYLE 070-83208, 09, 10 AND 11, SIZES 8, 9, 10 AND 11 LADIES IN (5) CASES (COST $2.60/PAIR) | 93.00 |

| 10110 | 114 | 140 | X140 - PAIRS OF AUBURN LOGO WRAPPED FLIP FLOPS, STYLE 053-83207, 8, 10/11 AND 12/13, SIZES 7 AND 8 LADIES, SIZES 10/11 AND 12/13 KID'S IN (7) CASES (COST $2.60/PAIR) | 182.00 |
|---|---|---|---|---|
| 10110 | 115 | 120 | X120 - PAIRS OF UNIVERSITY OF GEORGIA LOGO WRAPPED FLIP FLOPS, STYLE 053-83208, 11, 1/2, 3/4 AND 12/13, SIZES 8 AND 11 LADIES, SIZES 1/2, 3/4 AND 12/13 KID'S IN (6) CASES (COST $2.60/PAIR) | 156.00 |
| 10110 | 116 | 240 | X240 - PAIRS OF FLORIDA GATORS LOGO WRAPPED FLIP FLOPS, STYLE 075-083206, 07, 09, 10 AND 11, SIZES 7, 9, 10 AND 11 LADIES IN (12) CASES (COST $2.60/PAIR) | 312.00 |
| 10110 | 129 | 680 | X680 - PAIRS OF AUBURN LOGO WRAPPED FLIP FLOPS, STYLE 044-83206, 07, 08, 09, 10 AND 11, SIZES 6, 7, 8, 9, 10 AND 11 IN (34) CASES (COST $2.60/PAIR) | 884.00 |
| 10110 | 131 | 560 | X560 - PAIRS OF AUBURN LOGO WRAPPED FLIP FLOPS, STYLE 044-83206, 07, 08, 09, 10 AND 11, SIZES 6, 7, 8, 9, 10 AND 11 IN (28) CASES (COST $2.60/PAIR) | 728.00 |
| 11205 | 134 | 1 | APPROXIMATELY (700) LEATHER WALLETS IN (2) CASES, ASSORTED COLLEGIATE LOGOS | 2001.00 |
| 5572 | 138 | 1 | (25) CONTAINERS OF ASSORTED COLLEGIATE LOGO TAGS, CONCHOS, NECKLACES, KEY CHAINS, MONEY CLIPS, EMBLEMS AND RETAINERS AS SHOWN ON TABLE, (TABLE NOT INCLUDED) | 376.01 |
| 10110 | 147 | 740 | X740 - PAIRS OF LSU LOUISIANA STATE UNIVERSITY LOGO WRAPPED FLIP FLOPS, STYLE 041-83206, 07, 08, 09, 10 AND 11, SIZES 6, 7, 8, 9, 10 AND 11 LADIES IN (37) CASES (COST $2.60/PAIR) | 1021.20 |
| 7546 | 163 | 240 | X240 - PAIRS OF UNIVERSITY OF GEORGIA LOGO WRAPPED FLIP FLOPS, STYLE 053-83207, 08, 09 AND 10/11, SIZES 7, 8, 9 LADIES, SIZES 10/11 KID'S IN (12) CASES (COST $2.60/PAIR) | 264.00 |
| 2339 | 164 | 26 | X26 - BOX OF (25) CANVAS LOUISVILLE LOGO WALLET WITH VELCRO AND KEY RING, STYLE 131-10606, COLOR 200C, 3" X 4-1/2" | 286.00 |
| 2191 | 165 | 1 | LOT OF APPROXIMATELY (360) ASSORTED COLLEGIATE LOGO CANVAS WALLETS IN (17) BOXES, LOUISVILLE, CLEMSON, UNIVERSITY OF KENTUCKY, OSU OKLAHOMA STATE UNIVERSITY, BLANKS, MISSISSIPPI STATE, SOUTH CAROLINA, OU OKLAHOMA UNIVERSITY | 451.00 |
| 10110 | 166 | 24 | X24 - BOX OF (25) CANVAS LOUISVILLE LOGO TRI-FOLD WALLET, STYLE 131-10806, COLOR 200C, 3" X 5" | 240.00 |
| 4257 | 167 | 12 | X12 - BOX OF (25) CANVAS LOUISVILLE LOGO CANVAS WALLET, STYLE 131-10906, COLOR 200C, 4" X 7-1/2" | 156.00 |
| 4257 | 168 | 1 | LOT OF APPROXIMATELY (485) CLEMSON, OSU OKLAHOMA STATE UNIVERSITY AND LOUISVILLE LOGO CANVAS ZIPPER TRAVEL BAGS | 187.00 |
| 3068 | 169 | 1 | LOT OF APPROXIMATELY (1,000) OSU OKLAHOMA STATE UNIVERSITY LOGO CANVAS WALLETS WITH VELCRO AND KEY CHAIN, STYLE 085-10612, COLOR 166U, 3" X 4-1/2" IN (5) CASES | 300.00 |
| 8425 | 170 | 1 | LOT OF APPROXIMATELY (80) CANVAS FLAP BAGS WITH ASSORTED COLLEGIATE LOGO CONCHO AND LOGO LINERS WITH ADJUSTABLE STRAP, (SOME ARE MISSING CONCHOS) | 95.00 |
| 10110 | 175 | 2 | X2 - CASES OF (200) MISSISSIPPI STATE LOGO WALLETS, CANVAS WITH VELCRO AND KEY LOOP | 380.00 |
| 10622 | 176 | 1 | LOT OF APPROXIMATELY (320) UNIVERSITY OF KANSAS WRAPPED CANVAS BELTS, ASSORTED SIZES IN (16) BOXES, STYLE 347, 348 AND 349, 129-11200 | 161.00 |
| 10622 | 177 | 1 | LOT OF APPROXIMATELY (100) TEXAS A&M WRAPPED CANVAS BELTS, ASSORTED SIZES IN (5) BOXES, STYLE 060-11200, 01 | 175.00 |
| 4257 | 178 | 1 | APPROXIMATELY (60) OSU OKLAHOMA STATE UNIVERSITY LOGO WRAPPED CANVAS BELTS, ASSORTED SIZES IN (3) BOXES, STYLE 085-11200 | 110.00 |
| 3075 | 179 | 1 | APPROXIMATELY (60) MISSISSIPPI STATE LOGO WRAPPED BELTS, | 110.00 |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | ASSORTED SIZES IN (3) BOXES, STYLE 063-11201 |  |
| 4257 | 180 | 1 | ASSORTED CONTENTS ON ONE SHELF, (20) STYLE 0083-10310, GEORGIA TECH CANVAS BAGS, (60) STYLE 001-10313, DUKE LOGO CANVAS BAGS, (14) ARKANSAS RAZORBACK BAGS AND (12) LSU LOUISIANA STATE UNIVERSITY BAGS | 70.00 |
| 3075 | 181 | 21 | X21 - BOXES OF (25) MISSISSIPPI STATE LOGO CANVAS WALLETS WITH VELCRO AND KEY LOOP, APPROXIMATELY 3" X 4-1/2" | 388.50 |
| 11178 | 184 | 1 | (45) ASSORTED CANVAS HAND BAGS WITH NYLON STRAPS, FLORIDA STATE, DUKE AND LOUISVILLE STATE LOGOS, THIS LOT HAS BEEN MODIFIED WITH UPDATED QUANTITIES, DESCRIPTIONS AND PHOTOS | 32.00 |
| 3075 | 194 | 1 | APPROXIMATELY (580) LEATHER CUFF BRACELETS WITH ASSORTED COLLEGIATE LOGOS, LSU LOUISIANA STATE UNIVERSITY , UNIVERSITY OF KENTUCKY , ARKANSAS RAZORBACK, UNIVERSITY OF TENNESSEE AND OLE MISS, STYLE LB002 AND LB003 IN (10) BOXES (COST $1.50/EA), THIS LOT HAS BEEN MODIFIED WITH UPDATED QUANTITIES, DESCRIPTIONS AND PHOTOS | 355.00 |
| 11217 | 195 | 1 | APPROXIMATELY (780) LEATHER CUFF BRACELETS WITH ASSORTED COLLEGIATE LOGOS, UNIVERITY OF KENTUCKY, OKLAHOMA STATE UNIVERSITY, ARKANSAS STATE, FLORIDA STATE SEMINOLES AND FLORIDA GATORS, STYLE LB002 IN (8) BOXES (COST $1.50/EA), THIS LOT HAS BEEN MODIFIED WITH UPDATED QUANTITIES, DESCRIPTIONS AND PHOTOS | 325.00 |
| 11261 | 196 | 1 | APPROXIMATELY (650) LEATHER CUFF BRACELETS WITH ASSORTED COLLEGIATE LOGOS, OK STATE, UNIVERITY OF KENTUCKY, OKLAHOMA STATE UNIVERSITY, SOUTHERN MISSISSIPPI, TCU TEXAS CHRISTAN UNIVERSITY AND OKLAHOMA SOONERS, STYLE LB002 IN (10) BOXES (COST $1.50/EA) | 275.00 |
| 4257 | 200 | 1 | APPROXIMATELY (580) ASSORTED COLLEGIATE LOGO WRAPPED CANVAS BELTS, KIDS OR DOG SIZES, STYLE 3600, OSU OKLAHOMA STATE UNIVERSITY, SL, UL, GEORGIA, GEORGIA TECH, AUBURN IN (29) BOXES, THIS LOT HAS BEEN MODIFIED WITH UPDATED QUANTITIES, DESCRIPTIONS AND PHOTOS | 500.00 |
| 3075 | 203 | 1 | APPROXIMATELY (130) OLE MISS LOGO CANVAS WALLETS, STYLE 040-10806 IN (2) BOXES AND (1) CASE | 110.00 |
| 2191 | 204 | 1 | APPROXIMATELY (150) CLEMSON LOGO CANVAS WALLETS, STYLE 070-10911 AND 70-10611 IN (6) BOXES | 65.55 |
| 10110 | 205 | 1 | APPROXIMATELY (1,695) TENNESSEE LOGO CANVAS WALLETS, STYLE 040-10601 IN (5) CASES AND (32) BOXES | 425.00 |
| 4257 | 209 | 1 | APPROXIMATELY (78) LSU LOUISIANA STATE UNIVERSITY LOGO CANVAS WALLETS, STYLE 085-10903 IN (3) BOXES | 110.00 |
| 10110 | 210 | 1 | APPROXIMATELY (350) MISSISSIPPI STATE LOGO CANVAS WALLETS, STYLE 63-10608 IN (1) CASE | 327.00 |
| 10622 | 211 | 1 | APPROXIMATELY (380) OSU OKLAHOMA STATE UNIVERSITY LOGO CANVAS WALLETS, STYLE 085-10912 IN (3) BOXES AND (2) CASES | 103.00 |
| 6245 | 212 | 1060 | X1,060 - CLEMSON LOGO CANVAS WALLETS, STYLE 070-10611 IN (5) CASES AND (1) BOX | 286.20 |
| 2681 | 213 | 40 | X40 - CLEMSON LOGO CANVAS DUFFLE BAGS, STYLE 070-10311 IN (2) CASES | 72.00 |
| 10622 | 214 | 145 | X145 - TEXAS LONGHORN LOGO CANVAS WALLETS, STYLE 061-10909 IN (5) BOXES | 246.50 |
| 4257 | 215 | 130 | X130 - CLEMSON LOGO CAMO CANVAS WALLETS, STYLE 070-10903 IN (5) BOXES | 195.00 |
| 2191 | 217 | 28 | X28 - NORTH CAROLINA LOGO CANVAS LAPTOP BAG WITH NYLON STRAP | 84.28 |
| 10622 | 218 | 42 | X42 - GEORGIA TECH LOGO CANVAS LAPTOP BAG WITH NYLON STRAP | 74.34 |
| 11205 | 219 | 17 | X17 - OLE MISS LOGO CANVAS WARDROBE BAG | 102.00 |

| 10427 | 221 | 17 | X17 - TEXAS TECH LOGO LARGE CANVAS BAG WITH NYLON STRAP | 22.10 |
| 6245 | 222 | 85 | X85 - FLORIDA GATORS CAMO CANVAS WALLETS, STYLE 075-10903 IN (3) BOXES | 170.85 |
| 6245 | 223 | 1 | LOT OF APPROXIMATELY (200) ASSORTED CANVAS WALLETS IN (8) BOXES | 210.00 |
| 4257 | 224 | 240 | X240 - LOUISVILLE LOGO CANVAS WALLETS, STYLE 131-10906 IN (1) CASE AND (4) BOXES | 182.40 |
| 10622 | 248 | 117 | X117 - BROWN LEATHER TEXAS TECH WRECKUM EMBOSSED BELTS IN (10) BOXES, STYLE 288, SIZES 28, 30, 32, 34, 36, 38, 40, 42, 44 AND 46 (COST $6.60/EA) | 239.85 |
| 11208 | 262 | 1 | APPROXIMATELY (700) ASSORTED LEATHER CUFF BRACELETS, NEBRASKA, GEORGIA SOUTHERN, AUBURN, TCU TEXAS CHRISTIAN UNIVERSITY, IN (8) BOXES (COST $1.50/EA), THIS LOT HAS BEEN MODIFIED WITH UPDATED QUANTITIES, DESCRIPTIONS AND PHOTOS | 185.00 |
| 11208 | 263 | 1 | APPROXIMATELY (950) ASSORTED LEATHER CUFF BRACELETS, ARKANSAS, CLEMSON, UNIVERSITY OF GEORGIA, TEXAS A&M, AND OTHERS IN (12) BOXES (COST $1.50/EA), THIS LOT HAS BEEN MODIFIED WITH UPDATED QUANTITIES, DESCRIPTIONS AND PHOTOS | 375.00 |
| 2191 | 264 | 1 | APPROXIMATELY (350) ASSORTED LEAHTER CUFF BRACELETS, FLEUR DELISE, NEBRASKA, AND OTHERS IN (7) BOXES (COST $1.50/EA), THIS LOT HAS BEEN MODIFIED WITH UPDATED QUANTITIES, DESCRIPTIONS AND PHOTOS | 65.00 |
| 10622 | 312 | 1 | APPROXIMATELY (60) ASSORTED COLLEGIATE LOGO CONCHO BELTS IN (1) BOX | 145.00 |
| 11261 | 333 | 1 | APPROXIMATELY (92) TEXAS A&M BELT BUCKLES, ITEM 358 IN (4) BOXES (COST $2.82/EA) | 150.00 |
| 1132 | 334 | 1 | APPROXIMATELY (467) LSU LOUISIANA STATE UNIVERSITY BELT BUCKLES, ITEM 360 IN (2) CASES AND (7) BOXES (COST $2.78/EA) | 275.00 |
| 10622 | 335 | 1 | APPROXIMATELY (164) TEXAS LONGHORN BELT BUCKLES, ITEM 361 IN (1) CASE AND (3) BOXES (COST $2.95/EA) | 265.00 |
| 11261 | 336 | 1 | APPROXIMATELY (314) TEXAS TECH BELT BUCKLES, ITEM 364 IN (1) CASE AND (9) BOXES (COST $2.90/EA) | 250.00 |
| 11261 | 337 | 1 | APPROXIMATELY (279) KANSAS JAYHAWK BELT BUCKLES, ITEM 365 IN (2) CASES AND (3) BOXES (COST $2.84/EA) | 131.00 |
| 4968 | 339 | 1 | APPROXIMATELY (72) AUBURN BELT BUCKLES, ITEM 372 IN (1) CASE (COST $2.97/EA) | 140.00 |
| 3075 | 340 | 1 | APPROXIMATELY (204) TENNESSEE BELT BUCKLES IN (2) CASES (COST $1.45/EA) | 130.00 |
| 11261 | 341 | 1 | APPROXIMATELY (26) KANSAS JAYHAWK BELT BUCKLES, ITEM 365 IN (1) BOX (COST $2.84/EA) | 45.00 |
| 11275 | 342 | 1 | APPROXIMATELY (11) TEXAS LONGHORN BELT BUCKLES, ITEM 361 IN (1) BOX (COST $2.95/EA) | 25.00 |
| 3075 | 343 | 1 | APPROXIMATELY (180) MISSISSIPPI STATE BELT BUCKLES, ITEM 357 IN (1) CASE AND (1) BOX | 141.00 |
| 11261 | 344 | 1 | APPROXIMATELY (100) TEXAS A&M BELT BUCKLES, ITEM 358 IN (1) CASE (COST $2.82/EA) | 252.00 |
| 11275 | 345 | 1 | APPROXIMATELY (27) OLE MISS BELT BUCKLES, ITEM 202 IN (1) BOX (COST $1.45/EA) | 36.00 |
| 5572 | 346 | 1 | APPROXIMATELY (278) TEXAS TECH BELT BUCKLES, ITEM 203 IN (1) CASE AND (5) BOXES (COST $1.45/EA) | 177.00 |
| 5572 | 347 | 1 | APPROXIMATELY (360) FLORIDA STATE SEMINOLES BELT BUCKLES, ITEM 212 IN (12) BOXES (COST $1.45/EA) | 170.00 |
| 3075 | 348 | 1 | APPROXIMATELY (200) ARKANSAS RAZORBACKS BELT BUCKLES, ITEM 216 IN (1) CASE (COST $1.25/EA) | 190.00 |

| | | | | |
|---|---|---|---|---|
| 11261 | 351 | 1 | APPROXIMATELY (800) KANSAS BELT BUCKLES, ITEM 219 IN (4) CASES (COST $1.25/EA) | 275.00 |
| 11261 | 352 | 1 | APPROXIMATELY (196) UNIVERSITY OF GEORGIA BELT BUCKLES, ITEM 220 IN (1) CASE AND (3) BOXES (COST $2.86/EA) | 251.00 |
| 10622 | 377 | 138 | X138 - BROWN LEATHER BELTS WITH (A) ALABAMA LOGO EMBOSSED, STYLE 175-107, SIZES, 32, 36, 38, 40 AND 42 IN (6) BOXES (COST $6.60/EA) | 209.76 |
| 10622 | 378 | 163 | X163 - BROWN LEATHER BELTS WITH (AU) AUBURN LOGO EMBOSSED, STYLE 044-107, SIZES 32, 34, 36, 38, 40, 42 AND 44 IN (7) BOXES (COST $6.60/EA) | 203.75 |
| 2339 | 379 | 206 | X206 - BLACK LEATHER BELTS WITH FLORIDA STATE SEMINOLES CONCHOS, ASSORTED SIZES ON RACK | 529.42 |
| 10110 | 392 | 1 | APPROXIMATELY (60) ASSORTED LOGO WRAPPED PAIRS OF FLIP FLOPS, ARKANSAS, AND TEXAS A&M, SIZES 8, 9 AND 11 IN (3) CASES, THIS LOT HAS BEEN MODIFIED WITH UPDATED QUANTITIES, DESCRIPTIONS AND PHOTOS | 92.00 |
| 10110 | 421 | 1 | APPROXIMATELY (219) ASSORTED LEATHER BELTS, ASSORTED COLLEGIATE CONCHOS INSTALLED, ASSORTED SIZES IN (22) BOXES, (MOST ARE ALABAMA AND GEORGIA) | 327.00 |
| 5572 | 422 | 260 | X260 - BROWN LEATHER BELTS, WITH LONGHORN LOGO ON BUCKLE, SIZES 32, 34, 36, 38, 40, 42, 44 AND 46 IN (15) BOXES | 715.00 |
| 8355 | 423 | 74 | X74 - BROWN LEATHER BELTS WITH OU LOGO ON BUCKLE, STYLE 084-110, SIZES 30, 36, 40, 42, 46 IN (8) BOXES (C0ST $5.46/EA) | 133.20 |
| 1132 | 424 | 65 | X65 - BROWN LEATHER BELTS WITH LSU LOUISIANA STATE UNIVERSITY LOGO ON BUCKLE, STYLE 041-110, SIZES 30, 34, 36, 42, 44 AND 46 IN (9) BOXES (COST $5.00/EA) | 65.65 |
| 2191 | 425 | 1 | APPROXIMATELY (156) BROWN LEATHER BELTS WITH OSU OKLAHOMA STATE UNIVERSITY, GS AND MOSSY OAK LOGOS ON BUCKLES, STYLES 678, 085, 697 AND 122-110, ASSORTED SIZES IN (24) BOXES, THIS LOT HAS BEEN MODIFIED WITH UPDATED QUANTITIES, DESCRIPTIONS AND PHOTOS | 135.00 |
| 3075 | 426 | 63 | X63 - BROWN LEATHER BELTS WITH ARKANSAS RAZORBACK LOGO ON BUCKLE, STYLE 043-110, SIZES 32, 34, 36, 40, 42 AND 44 IN (8) BOXES (COST $5.00/EA) | 66.15 |
| 3075 | 427 | 34 | X34 - BROWN LEATHER BELTS WITH AUBURN LOGO ON BUCKLE, STYLE 044-110, SIZES 30, 32, 40, 42 AND 46 IN (6) BOXES (COST $5.00/EA) | 36.04 |
| 10110 | 428 | 65 | X65 - BROWN LEATHER BELTS WITH RAGIN CAJUNS LOGO ON BUCKLE, STYLE 110, SIZES 32, 34, 36, 38, 40, 42 AND 44 IN (8) BOXES (COST $5.00/EA) | 33.15 |
| 10110 | 429 | 135 | X135 - BROWN LEATHER BELTS WITH OLE MISS LOGOS ON BUCKLE, STYLE 042-110, SIZES 30, 32, 34, 36, 38, 40, 42 AND 44 IN (9) BOXES (COST $5.00/EA) | 143.10 |
| 11261 | 430 | 1 | APPROXIMATELY (141) TAN LEATHER BELTS, EMBOSSED WITH ALABAMA, OSU OKLAHOMA STATE UNIVERSITY, UNIVERSITY OF GEORGIA BULLDOGS, STYLE 108, ASSORTED SIZES IN (11) BOXES | 230.00 |
| 3075 | 435 | 195 | X195 - ARKANSAS RAZORBACK LOGO BELT BUCKLES IN (1) BOX (COST $1.25/EA) | 107.25 |
| 11217 | 436 | 41 | X41 - CRIMSONTIDE LOGO BELT BUCKLES IN (1) BOX | 53.71 |
| 3075 | 437 | 140 | X140 - BULLDOGS LOGO BELT BUCKLES IN (3) BOXES (COST $1.44/EA) | 23.80 |
| 3075 | 438 | 216 | X216 - OLE MISS REBELS BELT BUCKLES IN (1) BOX (COST $1.45/EA) | 41.04 |
| 11217 | 439 | 160 | X160 - OU SOONERS LOGO BELT BUCKLES IN (1) BOX | 81.60 |
| 2816 | 440 | 192 | X192 - LSU LOUISIANA STATE UNIVERSITY TIGERS LOGO BELT BUCKLES IN (1) BOX | 132.48 |
| 5572 | 441 | 193 | X193 - TEXAS LONGHORNS LOGO BELT BUCKLES IN (1) BOX (COST $2.95/EA) | 98.43 |
| 11264 | 445 | 262 | X262 - OKLAHOMA SOONERS LOGO BELT BUCKLES IN (1) BOX | 68.12 |

| | | | | |
|---|---|---|---|---|
| 11208 | 447 | 130 | x130 - 2005 NATIONAL CHAMPIONS UT LOGO BELT BUCKLES IN (2) BOXES | 163.80 |
| 11261 | 451 | 500 | X500 - TEXAS TECH LOGO BELT BUCKLES, STYLE 364 IN (5) CASES (COST $2.90/EA) | 400.00 |
| 11208 | 452 | 1 | APPROXIMATELY (159) ASSORTED BELTS IN (4) CONTAINERS, ASSORTED SIZES, SOME EMBOSSED WITH NCS, CLEMSON, MIZZOU, GATORS AND FS LOGOS, THIS LOT HAS BEEN MODIFIED WITH UPDATED QUANTITIES, DESCRIPTIONS AND PHOTOS | 140.00 |
| 11208 | 453 | 1 | APPROXIMATELY (155) ASSORTED TAN EMBOSSED BELTS, LSU LOUISIANA STATE UNIVERSITY , CLEMSON, OU, LSU AND OTHERS, SIZES 30, 40, 42, 44 AND 46 IN (8) BOXES, THIS LOT HAS BEEN MODIFIED WITH UPDATED QUANTITIES, DESCRIPTIONS AND PHOTOS | 110.00 |
| 1132 | 454 | 1 | APPROXIMATELY (90) ASSORTED TAN EMBOSSED BELTS, AND BLANK, ASSORTED SIZES IN (2) BOXES, THIS LOT HAS BEEN MODIFIED WITH UPDATED QUANTITIES, DESCRIPTIONS AND PHOTOS | 75.00 |
| 4257 | 455 | 77 | X77 - TAN LEATHER BELTS, OU OKLAHOMA UNIVERSITY LOGO EMBOSSED, STYLE 108, SIZES 34, 36, 38, 40, 42 AND 44 IN (6) BOXES (COST $7.39/EA) | 127.05 |
| 10110 | 456 | 72 | X72 - TAN LEATHER BELTS, SOME LSU LOUISIANA STATE UNIVERSITY , CLEMSON AND SOME WITHOUT LOGOS, STYLE 109, ASSORTED SIZES IN (8) BOXES | 72.00 |
| 2191 | 457 | 1 | APPROXIMATELY (110) TAN LEATHER BELTS, USC, AND NO LOGOS, SOME PUNCHED FOR CONCHOS, SIZES 34, 36, 40, 42, 44 AND 46 IN (5) BOXES, THIS LOT HAS BEEN MODIFIED WITH UPDATED QUANTITIES, DESCRIPTIONS AND PHOTOS | 47.00 |
| 11261 | 458 | 65 | X65 - TAN LEATHER BELTS, TEXAS A&M EMBOSSED, ASSORTED SIZES, STYLE 108 IN (7) BOXES (COST $7.39/EA) | 228.15 |
| 11208 | 459 | 115 | X115 - TAN LEATHER BELTS, UNIVERSITY OF GEORGIA TECH AND OTHERS LOGO EMBOSSED, STYLE 108, SIZES 28, 30, 34, 38, 40, 44 AND 46 IN (6) BOXES (COST $6.60-$7.39/EA) | 120.75 |
| 11264 | 460 | 49 | X49 - TAN LEATHER BELTS, TEXAS TECH LOGO EMBOSSED , SIZES 34, 40, 42, 44 AND 46 IN (5) BOXES (COST $6.60/EA) | 51.45 |
| 10110 | 462 | 144 | X144 - TAN LEATHER BELTS, FLORIDA GATORS LOGO EMBOSSED, SIZES 28, 30, 32, 34, 36, 38, 40, 42, 44 AND 46 IN (9) BOXES (COST $6.93-$7.15/EA) | 216.00 |
| 11264 | 463 | 70 | X70 - TAN LEATHER BELTS, AUBURN AND FLORIDA GATORS LOGO EMBOSSED, STYLE 108, SIZES 28, 30, 32, 34, 44 AND 46 IN (8) BOXES (COST $6.60-$7.39/EA) | 105.70 |
| 11208 | 464 | 1 | APPROXIMATELY (110) TAN LEATHER BELTS, STYLE 108, EMBOSSED WITH FLORIDA GATORS, SIZES 28, 30, 32, 34, 36, 38, 40, 42, 44 AND 46 IN (7) BOXES | 170.00 |
| 3068 | 465 | 1 | APPROXIMATELY (280) BLACK AND BROWN LEATHER BELTS WITH CONCHOS, ALABAMA, CLEMSON, OSU OKLAHOMA STATE UNIVERSITY, OU OKLAHOMA UNIVERSITY AND FLORIDA GATORS, ASSORTED SIZES HANGING ON GRID | 382.00 |
| 3075 | 466 | 1 | APPROXIMATELY (250) BLACK LEATHER BELTS WITH CONCHOS, OLE MISS, TENNESSEE, ASSORTED SIZES HANGING ON GRID, THIS LOT HAS BEEN MODIFIED WITH UPDATED QUANTITIES, DESCRIPTIONS AND PHOTOS | 305.00 |
| 1638 | 468 | 1 | APPROXIMATELY (192) ASSORTED LEATHER BELTS, SOME PUNCHED, SOME WITH COLLEGIATE LOGOS, ASSORTED SIZES IN (7) CONTAINERS | 115.00 |
| 7546 | 479 | 160 | X160 - PAIRS OF AUBURN LOGO WRAPPED FLIP FLOPS, SIZES 7, 8, 9 AND 10 LADIES IN (8) CASES (COST $2.60/EA) | 168.00 |
| 2191 | 483 | 1 | APPROXIMATELY (88) ASSORTED NYLON AND LEATHER BELTS, COLLEGIATE PRINTED AND CONCHOS, ASSORTED SIZES IN (7) BOXES, THIS LOT HAS BEEN MODIFIED WITH UPDATED QUANTITIES, DESCRIPTIONS AND PHOTOS | 89.23 |
| 10110 | 494 | 1 | APPROXIMATELY (105) TAN LEATHER BELTS, EMBOSSED WITH ARKANSAS RAZORBACK AND LSU LOUISIANA STATE UNIVERSITY LOGOS, ASSORTED SIZES IN (2) BOXES | 175.00 |

| | | | | |
|---|---|---|---|---|
| 3068 | 500 | 1 | APPROXIMATELY (680) LARGE CONCHOS, ITEM 629 BOISE STATE IN (3) BOXES (COST $0.41/EA) | 45.00 |
| 2339 | 511 | 1 | APPROXIMATELY (2,480) ASSORTED LARGE, SMALL CONCHOS, BELT TIPS, ITEMS 187,99,021 AND 691, COUGARS, S, COLLEGIATE IN (9) BOXES, THIS LOT HAS BEEN MODIFIED WITH UPDATED QUANTITIES, DESCRIPTIONS AND PHOTOS | 100.00 |
| 3068 | 512 | 1 | APPROXIMATELY (4,900) SMALL AND LARGE CONCHOS, ITEM 188, 666 AND 183, AUBURN, AND COUGARS COLLEGIATE IN (20) BOXES, THIS LOT HAS BEEN MODIFIED WITH UPDATED QUANTITIES, DESCRIPTIONS AND PHOTOS | 230.00 |
| 3068 | 514 | 1 | APPROXIMATELY (8,000) ASSORTED LARGE AND SMALL CONCHOS, ITEM 567, 184, 102 AND 022, LSU LOUISIANA STATE UNIVERSITY , AUBURN AND OU COLLEGIATE IN (29) BOXES, THIS LOT HAS BEEN MODIFIED WITH UPDATED QUANTITIES, DESCRIPTIONS AND PHOTOS | 352.00 |
| 3068 | 515 | 1 | APPROXIMATELY (1,634) ASSORTED LARGE CONCHOS, ITEM 219, 726, 666, 162, 684, 727, OC, NCS, TULSA, C, LSU LOUISIANA STATE UNIVERSITY , U MIAMI, FS, AUBURN, UA COLLEGIATE IN (12) BOXES | 170.00 |
| 1638 | 517 | 1 | ASSORTED FLIP FLOPS, BELTS AND ICE BUCKETS IN (4) CONTAINERS AS SHOWN | 65.99 |
| 10110 | 527 | 267 | X267 - BLACK LEATHER BELTS, GATOR CONCHO, ASSORTED SIZES, AND GRID ON BACK | 499.29 |
| 3068 | 528 | 1 | APPROXIMATELY (247) ASSORTED LEATHER BELTS ON GRID RACK, ASSORTED SIZES, MOST WITH COLLEGIATE CONCHOS, LSU LOUISIANA STATE UNIVERSITY , TEXAS A&M, TCU AND OTHERS, THIS LOT HAS BEEN MODIFIED WITH UPDATED QUANTITIES, DESCRIPTIONS AND PHOTOS | 450.00 |
| 8440 | 711 | 1 | APPROXIMATELY (388) LARGE CONCHOS, ITEM 729, STEER HEAD IN (2) BOXES - Marshall University (COST $0.37/EA) | 46.00 |
| 3075 | 723 | 1 | APPROXIMATELY (1,365) SMALL CONCHOS, ITEM 669, ALABAMA 2009 NATIONAL CHAMPS IN (5) BOXES | 70.00 |
| 11205 | 737 | 1 | APPROXIMATELY (111) LARGE CONCHOS, ITEM 001 IN (1) BOX , Duke University 'D' (COST $0.45/EA) | 14.00 |
| 11212 | 739 | 1 | APPROXIMATELY (1,044) LARGE CONCHOS, ITEM 035 IN (4) BOXES, Wake Forest University (COST $0.43/EA) | 95.00 |
| 8440 | 740 | 1 | APPROXIMATELY (907) LARGE CONCHOS, ITEM 036 IN (4) BOXES, Pennsylvania State University (COST $0.45/EA) | 55.02 |
| 11205 | 741 | 1 | APPROXIMATELY (542) LARGE CONCHOS, ITEM 044 IN (2) BOXES, Auburn University (COST $0.45/EA) | 70.00 |
| 11205 | 742 | 1 | APPROXIMATELY (989) LARGE CONCHOS, ITEM 054 IN (1) BOX, North Carolina (COST $0.42/EA) | 101.01 |
| 8440 | 743 | 1 | APPROXIMATELY (2,100) LARGE CONCHOS, ITEM 056 IN (7) BOXES, University of Virginia (COST $0.41/EA) | 75.00 |
| 8440 | 744 | 1 | APPROXIMATELY (2,207) LARGE CONCHOS, ITEM 064 IN (8) BOXES, Virginia Tech University (COST $0.42/EA) | 60.00 |
| 3068 | 745 | 1 | APPROXIMATELY (1,389) LARGE CONCHOS, ITEM 071 IN (7) BOXES, University of Texas Rectangle Longhorn (COST $0.41/EA) | 222.00 |
| 8440 | 746 | 1 | APPROXIMATELY (2,471) LARGE CONCHOS, ITEM 082 IN (4) BAGS, AND (1) BOX, Washington State University (COST $0.45/EA) | 95.00 |
| 11205 | 747 | 1 | APPROXIMATELY (479) LARGE CONCHOS, ITEM 083 IN (2) BOXES, Georgia Tech (COST $0.42/EA) | 49.00 |
| 2816 | 751 | 1 | APPROXIMATELY (1,972) LARGE CONCHOS, ITEM 112 IN (7) BOXES, Rice University Owls (COST $0.45/EA) | 121.00 |
| 2816 | 752 | 1 | APPROXIMATELY (1,388) LARGE CONCHOS, ITEM 125 IN (5) BOXES, University Montana Grizzlies (COST $0.45/EA) | 80.00 |

| 2339 | 753 | 1 | APPROXIMATELY (73) LARGE CONCHOS, ITEM 126 IN (1) BOX, Colorado State (COST $0.45/EA) | 9.00 |
| 2339 | 755 | 1 | APPROXIMATELY (87) LARGE CONCHOS, ITEM 174 IN (1) BOX, University of Texas at El Paso (COST $0.45/EA) | 9.70 |
| 3068 | 756 | 1 | APPROXIMATELY (1,937) LARGE CONCHOS, ITEM 569 IN (7) BOXES, Arizona State University Vertical Interlocking (COST $0.41/EA) | 131.00 |
| 3068 | 757 | 1 | APPROXIMATELY (851) LARGE CONCHOS, ITEM 630 IN (3) BOXES, Florida A&M University (COST $0.42/EA) | 22.00 |
| 3068 | 759 | 1 | APPROXIMATELY (2,188) LARGE CONCHOS, ITEM 673 IN (9) BOXES,Rice University R (COST $0.41/EA) | 131.00 |
| 11205 | 764 | 1 | APPROXIMATELY (53) LARGE CONCHOS, ITEM 678 IN (1) BOX, Miss State | 22.01 |
| 3068 | 766 | 1 | APPROXIMATELY (603) LARGE CONCHOS, ITEM 638 IN (2) BOXES, University of Texas at San Antonio (COST $0.45/EA) | 32.00 |
| 3068 | 767 | 1 | APPROXIMATELY (1,642) LARGE CONCHOS, ITEM 179 IN (6) BOXES, University of Nevada (COST $0.43/EA) | 55.00 |
| 3068 | 768 | 1 | APPROXIMATELY (1,613) LARGE CONCHOS, ITEM 128 IN (6) BOXES, University of Utah (COST $0.45/EA) | 75.00 |
| 1638 | 769 | 1 | APPROXIMATELY (180) LARGE CONCHOS, ITEM 127 IN (1) BOX, University of Illinois (COST $0.45/EA) | 10.00 |
| 3068 | 771 | 1 | APPROXIMATELY (1,656) LARGE CONCHOS, ITEM 115 IN (6) BOXES, University of Maryland (COST $0.45/EA) | 55.00 |
| 3068 | 774 | 1 | APPROXIMATELY (2,202) LARGE CONCHOS, ITEM 084 IN (8) BOXES, University of Oklahoma Circle (COST $0.42/EA) | 222.00 |
| 3068 | 775 | 1 | APPROXIMATELY (3,396) LARGE CONCHOS, ITEM 072 IN (12) BOXES, University of Kansas Jayhawks (COST $0.45/EA) | 85.00 |
| 3068 | 776 | 1 | APPROXIMATELY (1,408) LARGE CONCHOS, ITEM 065 IN (1) BOX, Purdue University 'P' (COST $0.45/EA) | 50.00 |
| 3068 | 777 | 1 | APPROXIMATELY (2,950) LARGE CONCHOS, ITEM 057 KENTUCKY IN (3) BOXES | 155.00 |
| 3068 | 778 | 1 | APPROXIMATELY (3,466) LARGE CONCHOS, ITEM 046 IN (15) BOXES,Duke University 'D' with Image (COST $0.45/EA) | 90.00 |
| 6891 | 779 | 1 | APPROXIMATELY (276) LARGE CONCHOS, ITEM 045 IN (1) BOX, Texas Christian University Horned Frogs (COST $0.38/EA) | 22.00 |
| 2816 | 780 | 1 | APPROXIMATELY (2,326) LARGE CONCHOS, ITEM 039 IN (8) BOXES, Texas State (COST $0.42/EA) | 120.00 |
| 3068 | 781 | 1 | APPROXIMATELY (2,128) LARGE CONCHOS, ITEM 037 IN (8) BOXES, University of California at Irvine (COST $0.42/EA) | 55.00 |
| 2816 | 782 | 1 | APPROXIMATELY (1,654) LARGE CONCHOS, ITEM 023 IN (6) BOXES, University of Louisiana at Monroe (COST $0.41/EA) | 55.00 |
| 3068 | 783 | 1 | APPROXIMATELY (2,068) LARGE CONCHOS, ITEM 018 IN (7) BOXES, Maryland (COST $0.42/EA) | 55.00 |
| 3068 | 784 | 1 | APPROXIMATELY (2,825) LARGE CONCHOS, ITEM 005 IN (10) BOXES, University of New Mexico Pawprint- (COST $0.45/EA) | 55.00 |
| 8957 | 785 | 1 | APPROXIMATELY (249) LARGE CONCHOS, ITEM 008 IN (1) BOX, Stephen F. Austin University (COST $0.41/EA) | 13.00 |
| 3068 | 786 | 1 | APPROXIMATELY (1,915) LARGE CONCHOS, ITEM 025 IN (7) BOXES,Tulane University (COST $0.42/EA) | 55.00 |
| 8440 | 787 | 1 | APPROXIMATELY (327) LARGE CONCHOS, ITEM 026 IN (1) BOX, University of Louisiana at Lafayette (COST $0.45/EA) | 11.00 |
| | 788 | 1 | APPROXIMATELY (1,212) LARGE CONCHOS, ITEM 040 IN (4) BOXES, Tennessee | 0.00 |

| 2816 | 789 | 1 | APPROXIMATELY (552) LARGE CONCHOS, ITEM #RAGIN CAJUNS IN (2) BOXES | 29.00 |
| 11205 | 790 | 1 | APPROXIMATELY (654) LARGE CONCHOS, ITEM 050 IN (3) BOXES, University of Wisconsin (COST $0.45/EA) | 27.00 |
| 11205 | 791 | 1 | APPROXIMATELY (364) LARGE CONCHOS, ITEM 051 IN (2) BOXES, University of Michigan (COST $0.41/EA) | 37.00 |
| 11205 | 793 | 1 | APPROXIMATELY (927) LARGE CONCHOS, ITEM 059 IN (4) BOXES, University of Alabama/Elephant (COST $0.45/EA) | 425.00 |
| 8440 | 794 | 1 | APPROXIMATELY (1,400) LARGE CONCHOS, ITEM 066 IN (7) BOXES, Purdue University 'P' (COST $0.45/EA) | 70.00 |
| 3068 | 795 | 1 | APPROXIMATELY (843) LARGE CONCHOS, ITEM 074 IN (4) BOXES, Air Force Academy (COST $0.45/EA) | 42.00 |
| 3068 | 796 | 1 | APPROXIMATELY (5,700) LARGE CONCHOS, ITEM 085 IN (20) BOXES, Oklahoma State University (COST $0.32/EA) | 250.00 |
| 8440 | 797 | 1 | APPROXIMATELY (1,459) LARGE CONCHOS, ITEM 097 IN (5) BOXES, University of Washington 'UW' (COST $0.45/EA) | 16.00 |
| 11205 | 798 | 1 | APPROXIMATELY (439) LARGE CONCHOS, ITEM 098 WEST VIRGINA IN (3) BOXES | 30.00 |
| 2816 | 799 | 1 | APPROXIMATELY (1,336) LARGE CONCHOS, ITEM 118 IN (5) BOXES,Missouri State University Bears (COST $0.41/EA) | 55.00 |
| 3075 | 800 | 1 | APPROXIMATELY (414) LARGE CONCHOS, ITEM 129 IN (3) BOXES,Univerity of Kentucky | 27.00 |
| 8440 | 803 | 1 | APPROXIMATELY (550) LARGE CONCHOS, ITEM 181 IN (2) BOXES, Northwestern University (COST $0.45/EA) | 24.00 |
| 8440 | 804 | 1 | APPROXIMATELY (795) LARGE CONCHOS, ITEM 650 IN (3) BOXES, University of Connecticut (COST $0.41/EA) | 24.00 |
| 8440 | 805 | 1 | APPROXIMATELY (756) LARGE CONCHOS, ITEM 651 IN (3) BOXES, Western Kentucky University (COST $0.43/EA) | 34.00 |
| 8440 | 806 | 1 | APPROXIMATELY (1,656) LARGE CONCHOS, ITEM 681 IN (6) BOXES, Florida Atlantic University (COST $0.41/EA) | 24.00 |
| 3068 | 807 | 1 | APPROXIMATELY (304) LARGE CONCHOS, ITEM 779 IN (1) BOX, University of Alabama at Birmingham (COST $0.37/EA) | 16.00 |
| 3068 | 808 | 1 | APPROXIMATELY (2,259) LARGE CONCHOS, ITEM 795 IN (8) BOXES, University of Oklahoma Oval (COST $0.44/EA) | 225.00 |
| 3068 | 809 | 1 | APPROXIMATELY (134) LARGE CONCHOS, ITEM 734 IN (1) BOX, North Dakota State University (COST $0.45/EA) | 0.40 |
| 11205 | 811 | 1 | APPROXIMATELY (380) LARGE CONCHOS, ITEM 687 IN (2) BOXES, Vanderbilt University (COST $0.41/EA) | 50.00 |
| 10074 | 814 | 1 | APPROXIMATELY (3,225) LARGE CONCHOS, ITEM 191 IN (11) BOXES, Harding University Bison (COST $0.45/EA) | 55.00 |
| 11205 | 815 | 1 | APPROXIMATELY (30) LARGE CONCHOS, ITEM 182 IN (1) BOX, Boston College (COST $0.41/EA) | 9.00 |
| 3068 | 816 | 1 | APPROXIMATELY (1,834) LARGE CONCHOS, ITEM 132 IN (6) BOXES, University of Pittsburgh (COST $0.45/EA) | 55.00 |
| 11205 | 817 | 1 | APPROXIMATELY (1,014) LARGE CONCHOS, ITEM 131 IN (4) BOXES, University of Louisville Cardinals (COST $0.45/EA) | 46.00 |
| 3068 | 818 | 1 | APPROXIMATELY (2,270) LARGE CONCHOS, ITEM 120 IN (8) BOXES, Brigham Young University (COST $0.45/EA) | 55.00 |
| 3068 | 819 | 1 | APPROXIMATELY (781) LARGE CONCHOS, ITEM 119 IN (3) BOXES, Oregon State University (COST $0.45/EA) | 32.00 |
| 5572 | 820 | 1 | APPROXIMATELY (1,567) LARGE CONCHOS, ITEM 100 IN (5) BOXES, Texas A&M University Star (COST $0.45/EA) | 415.00 |

Case 13-41932    Doc 119    Filed 06/23/14    Entered 06/23/14 15:47:52    Desc Main
Document    Page 21 of 146

| | | | | |
|---|---|---|---|---|
| | 821 | 1 | APPROXIMATELY (929) LARGE CONCHOS, ITEM 099 IN (3) BOXES, University of Miami (COST $0.45/EA) | 0.00 |
| 11205 | 822 | 1 | APPROXIMATELY (588) LARGE CONCHOS, ITEM 088 IN (2) BOXES, University of Miami (COST $0.45/EA) | 35.00 |
| 3068 | 823 | 1 | APPROXIMATELY (2,624) LARGE CONCHOS, ITEM 086 IN (5) BAGS, AND (2) BOXES, Arizona State University Horizonta (COST $0.45/EA) | 55.00 |
| 11205 | 824 | 1 | APPROXIMATELY (440) LARGE CONCHOS, ITEM 103 IN (2) BOXES, Vanderbilt (COST $0.42/EA) | 28.00 |
| 3068 | 825 | 1 | APPROXIMATELY (2,515) LARGE CONCHOS, ITEM 068 IN (9) BOXES. The Citadel (COST $0.42/EA) | 55.00 |
| 11205 | 827 | 1 | APPROXIMATELY (378) LARGE CONCHOS, ITEM 052 IN (2) BOXES, University of Arizona (COST $0.45/EA) | 24.00 |
| 11205 | 828 | 1 | APPROXIMATELY (141) LARGE CONCHOS, ITEM 041 IN (1) BOX, Louisiana State University LSU (COST $0.45/EA) | 80.00 |
| 3075 | 829 | 1 | APPROXIMATELY (504) LARGE CONCHOS, ITEM 029 IN (2) BOXES, Louisiana State University Tigers (COST $0.41/EA) | 135.00 |
| 3075 | 833 | 1 | APPROXIMATELY (834) LARGE CONCHOS, ITEM 012 IN (4) BOXES, University of Wyoming (COST $0.44/EA) | 37.00 |
| 2816 | 834 | 1 | APPROXIMATELY (1,398) LARGE CONCHOS, ITEM 031 IN (5) BOXES, University of Minnesota (COST $0.45/EA) | 55.00 |
| 11216 | 835 | 1 | APPROXIMATELY (1,200) LARGE CONCHOS, ITEM 032 IN (4) BOXES. University of Georgia Bulldog (COST $0.43/EA) | 160.00 |
| 11205 | 836 | 1 | APPROXIMATELY (80) LARGE CONCHOS, ITEM 042 IN (1) BOX, Ole Miss | 33.00 |
| 5572 | 837 | 1 | APPROXIMATELY (3,753) LARGE CONCHOS, ITEM 061 IN (14) BOXES, University of Texas TEXAS (COST $0.44/EA) | 475.00 |
| 11205 | 838 | 1 | APPROXIMATELY (1,506) LARGE CONCHOS, ITEM 069 IN (8) BOXES, University of Missouri Tigers (COST $0.44/EA) | 71.00 |
| 3068 | 841 | 1 | APPROXIMATELY (1,877) LARGE CONCHOS, ITEM 090 IN (3) BAGS AND (1) BOX. Georgetown (COST $0.42/EA) | 55.00 |
| 3068 | 847 | 1 | APPROXIMATELY (1,724) LARGE CONCHOS, ITEM 134 IN (6) BOXES, Stanford (COST $0.45/EA) | 88.00 |
| 3068 | 848 | 1 | APPROXIMATELY (703) LARGE CONCHOS, ITEM 504 IN (3) BOXES, Texas State University Bobcats (COST $0.41/EA) | 37.00 |
| 3068 | 849 | 1 | APPROXIMATELY (1,377) LARGE CONCHOS, ITEM 505 IN (5) BOXES, University of California at Berkeley (COST $0.45/EA) | 55.00 |
| 10427 | 851 | 1 | APPROXIMATELY (1,027) LARGE CONCHOS, ITEM 657 IN (4) BOXES, University of Texas Oval Longhorn (COST $0.45/EA) | 225.00 |
| 8440 | 852 | 1 | APPROXIMATELY (2,389) LARGE CONCHOS, ITEM 694 IN (9) BOXES,University of Idaho (COST $0.42/EA) | 22.00 |
| 8440 | 853 | 1 | APPROXIMATELY (446) LARGE CONCHOS, ITEM 706 IN (2) BOXES, University of New Mexico Lobos (COST $0.45/EA) | 22.00 |
| 3068 | 856 | 1 | APPROXIMATELY (407) LARGE CONCHOS, ITEM 714 IN (2) BOXES, New Mexico State University- (COST $0.45/EA) | 16.00 |
| 11280 | 858 | 1 | APPROXIMATELY (663) LARGE CONCHOS, ITEM 661 IN (3) BOXES, Texas Christian University Oval (COST $0.44/EA) | 34.00 |
| 3068 | 860 | 1 | APPROXIMATELY (2,779) LARGE CONCHOS, ITEM 506 IN (10) BOXES, University of Nebraska (COST $0.42/EA) | 75.00 |
| 2339 | 861 | 1 | APPROXIMATELY (2,224) LARGE CONCHOS, ITEM 136 IN (8) BOXES, University of California, Los Angeles (COST $0.45/EA) | 75.00 |
| 3068 | 863 | 1 | APPROXIMATELY (3,034) LARGE CONCHOS, ITEM 124 IN (10) BOXES, East Carolina University (COST $0.42/EA) | 55.00 |

| 3075 | 866 | 1 | APPROXIMATELY (1,608) LARGE CONCHOS, ITEM 108 IN (6) BOXES, University of Nevada, Las Vegas (COST $0.45/EA) | 50.02 |
| 3068 | 867 | 1 | APPROXIMATELY (3,431) LARGE CONCHOS, ITEM 091 IN (11) BOXES, North Carolina State (COST $0.41/EA) | 55.00 |
| 3068 | 868 | 1 | APPROXIMATELY (3,134) LARGE CONCHOS, ITEM 081 IN (11) BOXES, University of Washington 'W' (COST $0.45/EA) | 55.00 |
| 11107 | 869 | 1 | APPROXIMATELY (1,029) LARGE CONCHOS, ITEM 070 IN (4) BOXES, Clemson University (COST $0.44/EA) | 90.00 |
| 5572 | 870 | 1 | APPROXIMATELY (1,636) LARGE CONCHOS, ITEM 062 IN (9) BOXES, Texas Tech University (COST $0.44/EA) | 225.00 |
| 3075 | 871 | 1 | APPROXIMATELY (2,714) LARGE CONCHOS, ITEM 055 IN (7) BOXES, University of Florida Vintage Gators (COST $0.45/EA) | 50.05 |
| 11216 | 872 | 1 | APPROXIMATELY (428) LARGE CONCHOS, ITEM 043 IN (2) BOXES, University of Arkansas Razorbacks (COST $0.45/EA) | 500.00 |
| 3068 | 874 | 1 | APPROXIMATELY (568) LARGE CONCHOS, ITEM 033 IN (3) BOXES, Purdue University 'PURDUE' (COST $0.45/EA) | 22.00 |
| 3068 | 883 | 1 | APPROXIMATELY (1,037) SMALL CONCHOS, ITEM 995 IN (4) BOXES, University of Nebraska (COST $0.36/EA) | 27.00 |
| 8440 | 884 | 1 | APPROXIMATELY (1,813) SMALL CONCHOS, ITEM 695 IN (7) BOXES, University of Idaho (COST $0.37/EA) | 22.00 |
| 8440 | 886 | 1 | APPROXIMATELY (948) SMALL CONCHOS, ITEM 648 IN (4) BOXES, University of Connecticut (COST $0.37/EA) | 11.00 |
| 8511 | 887 | 1 | APPROXIMATELY (657) SMALL CONCHOS, ITEM 645 IN (3) BOXES, Boise State University (COST $0.37/EA) | 27.00 |
| 8440 | 889 | 1 | APPROXIMATELY (1,559) SMALL CONCHOS, ITEM 169 IN (6) BOXES, Vanderbilt University V (COST $0.37/EA) | 22.00 |
| 3068 | 891 | 1 | APPROXIMATELY (1,166) SMALL CONCHOS, ITEM 156 IN (5) BOXES, Pennsylvania State University (COST $0.37/EA) | 22.00 |
| 11230 | 892 | 1 | APPROXIMATELY (521) SMALL CONCHOS, ITEM 145 IN (2) BOXES, University of Georgia (COST $0.37/EA) | 26.00 |
| 11230 | 893 | 1 | APPROXIMATELY (1,426) SMALL CONCHOS, ITEM 144 IN (5) BOXES, Louisiana State University (COST $0.37/EA) | 100.00 |
| 3068 | 897 | 1 | APPROXIMATELY (1,405) SMALL CONCHOS, ITEM 146 IN (5) BOXES, Georgia Tech University (COST $0.37/EA) | 32.00 |
| 11230 | 898 | 1 | APPROXIMATELY (1,067) SMALL CONCHOS, ITEM 147 IN (4) BOXES, University of Florida Gators (COST $0.37/EA) | 89.00 |
| 3068 | 900 | 1 | APPROXIMATELY (1,867) SMALL CONCHOS, ITEM 160 IN (7) BOXES, University of Kansas Jayhawks (COST $0.37/EA) | 22.00 |
| 3068 | 901 | 1 | APPROXIMATELY (2,318) SMALL CONCHOS, ITEM 171 IN (8) BOXES, Rice University (COST $0.37/EA) | 32.00 |
| 3068 | 902 | 1 | APPROXIMATELY (811) SMALL CONCHOS, ITEM 172 IN (3) BOXES, University of Louisville Cardinals (COST $0.37/EA) | 16.00 |
| 3068 | 903 | 1 | APPROXIMATELY (625) SMALL CONCHOS, ITEM 649 IN (3) BOXES, East Carolina University (COST $0.37/EA) | 11.00 |
| 3068 | 904 | 1 | APPROXIMATELY (455) SMALL CONCHOS, ITEM 652 IN (2) BOXES, Western Kentucky University (COST $0.37/EA) | 11.00 |
| 1638 | 905 | 1 | APPROXIMATELY (227) SMALL CONCHOS, ITEM 780 IN (1) BOX, University of Alabama at Birmingham (COST $0.32/EA) | 7.00 |
| 3075 | 906 | 1 | APPROXIMATELY (1,181) SMALL CONCHOS, ITEM 993 TINY ALABAMA "A" IN (4) BOXES | 130.00 |
| 3075 | 923 | 1 | APPROXIMATELY (154) SMALL CONCHOS, ITEM 729 IN (1) BOX, Marshall University (COST $0.37/EA) | 8.00 |

Case 13-41932    Doc 119    Filed 06/23/14    Entered 06/23/14 15:47:52    Desc Main
Document    Page 23 of 146

| | | | | |
|---|---|---|---|---|
| 8440 | 924 | 1 | APPROXIMATELY (482) SMALL CONCHOS, ITEM 794 IN (2) BOXES, West Virginia University (COST $0.37/EA) | 7.00 |
| 10427 | 926 | 1 | APPROXIMATELY (1,270) SMALL CONCHOS, ITEM 658 IN (5) BOXES, University of Texas (COST $0.37/EA) | 130.00 |
| 8957 | 927 | 1 | APPROXIMATELY (697) SMALL CONCHOS, ITEM 653 IN (3) BOXES, Stephen F. Austin University (COST $0.37/EA) | 32.00 |
| 3068 | 930 | 1 | APPROXIMATELY (2,979) SMALL CONCHOS, ITEM 162 IN (10) BOXES, Duke University (COST $0.37/EA) | 55.00 |
| 11230 | 931 | 1 | APPROXIMATELY (1,850) SMALL CONCHOS, ITEM 161 IN (7) BOXES, Texas Tech University (COST $0.37/EA) | 60.00 |
| 3068 | 932 | 1 | APPROXIMATELY (1,837) SMALL CONCHOS, ITEM 149 IN (6) BOXES, University of Kentucky (COST $0.37/EA) | 35.00 |
| 11230 | 933 | 1 | APPROXIMATELY (1,130) SMALL CONCHOS, ITEM 148 IN (5) BOXES, Florida State University Seminole | 36.00 |
| 11230 | 935 | 1 | APPROXIMATELY (811) SMALL CONCHOS, ITEM 138 IN (3) BOXES, Oklahoma State University (COST $0.37/EA) | 75.00 |
| 3068 | 936 | 1 | APPROXIMATELY (2,380) SMALL CONCHOS, ITEM 139 IN (8) BOXES, University of Texas w/ 'TEXAS' (COST $0.37/EA) | 82.00 |
| 3075 | 937 | 1 | APPROXIMATELY (2,786) SMALL CONCHOS, ITEM 150 IN (10) BOXES, University of Alabama Crimson Tide (COST $0.37/EA) | 80.00 |
| 3075 | 938 | 1 | APPROXIMATELY (1,008) SMALL CONCHOS, ITEM 151 IN (4) BOXES, Auburn University (COST $0.37/EA) | 85.00 |
| 3068 | 939 | 1 | APPROXIMATELY (1,692) SMALL CONCHOS, ITEM 163 IN (6) BOXES, WAKE FOREST | 16.00 |
| 3068 | 940 | 1 | APPROXIMATELY (1,691) SMALL CONCHOS, ITEM 164 IN (6) BOXES, University of North Carolina (COST $0.37/EA) | 27.00 |
| 11230 | 943 | 1 | APPROXIMATELY (702) SMALL CONCHOS, ITEM 662 IN (3) BOXES, Texas Christian University (COST $0.37/EA) | 34.00 |
| 3075 | 944 | 1 | APPROXIMATELY (3,156) SMALL CONCHOS, ITEM 677 IN (11) BOXES, Mississippi State University DK. MSTATE (COST $0.37/EA) | 80.00 |
| 11230 | 945 | 1 | APPROXIMATELY (306) SMALL CONCHOS, ITEM 796 IN (1) BOX, University of Oklahoma Oval (COST $0.37/EA) | 35.00 |
| 3075 | 946 | 1 | APPROXIMATELY (1,495) SMALL CONCHOS, ITEM 797 IN (5) BOXES, Mississippi State University MSU (COST $0.37/EA) | 80.00 |
| 11230 | 947 | 1 | APPROXIMATELY (66) SMALL CONCHOS, ITEM 723 IN (1) BOX, Tiny Arizona State (COST $0.37/EA) | 9.00 |
| 7429 | 967 | 1 | APPROXIMATELY (1,763) SMALL CONCHOS, ITEM 932 IN (6) BOXES, Texas State University Bobcats (COST $0.34/EA) | 46.00 |
| 11230 | 969 | 1 | APPROXIMATELY (851) SMALL CONCHOS, ITEM 685 IN (3) BOXES, University of Missouri Tigers (COST $0.39/EA) | 40.00 |
| 3068 | 971 | 1 | APPROXIMATELY (860) SMALL CONCHOS, ITEM 631 IN (3) BOXES, Florida A&M University (COST $0.37/EA) | 26.00 |
| 3068 | 972 | 1 | APPROXIMATELY (1,120) SMALL CONCHOS, ITEM 502 IN (4) BOXES, University of Louisiana, Lafayette (COST $0.32/EA) | 32.00 |
| 8440 | 973 | 1 | APPROXIMATELY (864) SMALL CONCHOS, ITEM 166 IN (3) BOXES, Virginia Tech University (COST $0.37/EA) | 30.00 |
| 11230 | 974 | 1 | APPROXIMATELY (2,327) SMALL CONCHOS, ITEM 165 IN (8) BOXES, University of Virginia (COST $0.37/EA) | 46.00 |
| 110 | 975 | 1 | APPROXIMATELY (70) SMALL CONCHOS, ITEM 152 IN (1) BOX, University of Tennessee (COST $0.37/EA) | 27.00 |
| 3075 | 976 | 1 | APPROXIMATELY (4,963) SMALL CONCHOS, ITEM 141 IN (17) BOXES, Mississippi State University LT. 'MSTATE' (COST $0.37/EA) | 42.00 |

| 10427 | 977 | 1 | APPROXIMATELY (577) SMALL CONCHOS, ITEM 140 IN (2) BOXES, Texas A&M University (COST $0.37/EA) | 77.00 |
| 3075 | 978 | 1 | APPROXIMATELY (1,848) SMALL CONCHOS, ITEM 142 IN (7) BOXES, Univ of Mississippi (COST $0.37/EA) | 80.00 |
| 11230 | 979 | 1 | APPROXIMATELY (300) SMALL CONCHOS, ITEM 154 IN (1) BOX, Clemson Univ (COST $0.37/EA) | 25.00 |
| 3068 | 981 | 1 | APPROXIMATELY (1,342) SMALL CONCHOS, ITEM 167 IN (5) BOXES, Univ of Miami (COST $0.37/EA) | 22.00 |
| 3068 | 982 | 1 | APPROXIMATELY (186) SMALL CONCHOS, ITEM 168 IN (1) BOX, North Carolina State Univ (COST $0.37/EA) | 8.00 |
| 2339 | 983 | 1 | APPROXIMATELY (1,117) SMALL CONCHOS, ITEM 636 IN (4) BOXES, Univ of Texas at San Antonio (COST $0.37/EA) | 35.00 |
| 11282 | 984 | 1 | APPROXIMATELY (580) SMALL CONCHOS, ITEM 639 IN (2) BOXES, Missouri State Univ Bears (COST $0.37/EA) | 20.00 |
| 10074 | 985 | 1 | APPROXIMATELY (1,892) SMALL CONCHOS, ITEM 686 IN (7) BOXES, Arkansas State Univ (COST $0.37/EA) | 41.00 |
| 2339 | 986 | 1 | APPROXIMATELY (3,139) SMALL CONCHOS, ITEM 688 IN (11) BOXES, Vanderbilt Univ Star (COST $0.37/EA) | 35.00 |
| 3068 | 988 | 1 | APPROXIMATELY (1,950) SMALL CONCHOS, ITEM 964 IN (7) BOXES, Univ of California at Berkeley (COST $0.32/EA) | 27.00 |
| 3075 | 1005 | 1 | APPROXIMATELY (900) LARGE CONCHOS, ITEM 666 IN (1) CASE, National Champions Alabama A (COST $0.41/EA) | 14.25 |
| 3068 | 1015 | 1 | APPROXIMATELY (2,000) LARGE CONCHOS, ITEM UNLV UNIVERSITY OF NEVADA, LAS VEGAS IN (1) CASE | 27.00 |
| 1638 | 1022 | 1 | APPROXIMATELY (1,200) SMALL CONCHOS, ITEM 162 IN (1) CASE, Duke Univ (COST $0.32/EA) | 26.00 |
| 3075 | 1024 | 1 | APPROXIMATELY (1,200) SMALL CONCHOS, ITEM 677 IN (1) CASE, Mississippi State Univ (COST $0.37/EA) | 26.00 |
| 5572 | 1029 | 1 | APPROXIMATELY (2,400) LARGE CONCHOS, ITEM 061 IN (2) CASES, Univ of Texas (COST $0.43/EA) | 445.00 |
| 3075 | 1031 | 1 | APPROXIMATELY (1,200) LARGE CONCHOS, ITEM 151 IN (1) CASE, Auburn Univ (COST $0.37/EA) | 125.05 |
| 3075 | 1033 | 1 | APPROXIMATELY (300) SMALL CONCHOS, ITEM 142 IN (1) BOX, University of Mississippi (COST $0.37/EA) | 9.00 |
| 11205 | 1035 | 1 | APPROXIMATELY (300) LARGE CONCHOS, ITEM 070 IN (1) BOX, Clemson University (COST $0.44/EA) | 65.00 |
| 100 | 1036 | 1 | APPROXIMATELY (300) LARGE CONCHOS, ITEM 901 IN (1) BOX, American Paint Horse Association (COST $0.36/EA) | 1239.55 |
| 11107 | 1040 | 1 | APPROXIMATELY (300) LARGE CONCHOS, ITEM 026 IN (1) BOX, University of Louisiana at Lafayette (COST $0.45/EA) | 24.00 |
| 11107 | 1042 | 1 | APPROXIMATELY (300) SMALL CONCHOS, ITEM 677 IN (1) BOX, Mississippi State University DK. MSTATE (COST $0.37/EA) | 22.00 |
| 11107 | 1046 | 1 | APPROXIMATELY (300) LARGE CONCHOS, ITEM 678 IN (1) BOX, Miss State | 55.05 |
| 3068 | 1048 | 1 | APPROXIMATELY (300) LARGE CONCHOS, ITEM 779 IN (1) BOX, University of Alabama at Birmingham (COST $0.37/EA) | 16.00 |
| 3068 | 1050 | 1 | APPROXIMATELY (300) SMALL CONCHOS, ITEM 780 IN (1) BOX, University of Alabama at Birmingham (COST $0.32/EA) | 6.00 |
| 3075 | 1056 | 1 | APPROXIMATELY (300) SMALL CONCHOS, ITEM 154 IN (1) BOX, Clemson University (COST $0.37/EA) | 42.00 |
| 3068 | 1057 | 1 | APPROXIMATELY (300) LARGE CONCHOS, ITEM 672 IN (1) BOX, Georgia Southern University GS (COST $0.45/EA) | 8.00 |

| | | | | |
|---|---|---|---|---:|
| 11275 | 1066 | 1 | APPROXIMATELY (440) CABINET KNOBS, ITEM 063-7500, MISSISSIPPI STATE, IN (5) BOXES, (Located on 2nd Level of Mezzanine) (COST $0.80/EA) | 75.00 |
| 11217 | 1067 | 1 | APPROXIMATELY (960) CABINET KNOBS, ITEM 066-75000, FSU FLORIDA STATE SEMINOLES, IN (10) BOXES, (Located on 2nd Level of Mezzanine) (COST $0.80/EA) | 185.00 |
| 11217 | 1068 | 1 | APPROXIMATELY (450) CABINET KNOBS, ITEM 070-7500, CLEMSON PAW, IN (6) BOXES, (Located on 2nd Level of Mezzanine) (COST $0.80/EA) | 111.00 |
| 3068 | 1072 | 1 | APPROXIMATELY (600) CABINET KNOBS, ITEM 083-7500, GEORGIA TECH IN (7) BOXES, (Located on 2nd Level of Mezzanine) | 155.00 |
| 3068 | 1073 | 1 | APPROXIMATELY (600) CABINET KNOBS, ITEM 129-75000, UNIVERSITY OF KENTUCKY IN (8) BOXES, (Located on 2nd Level of Mezzanine) | 177.00 |
| 11205 | 1091 | 1 | APPROXIMATELY (400) CABINET KNOBS, ITEM 129-75000, UK UNIVERSITY OF KENTUCK IN (1) CASE, (Located on 2nd Level of Mezzanine) (COST $0.80/EA) | 131.00 |
| 11205 | 1092 | 1 | APPROXIMATELY (400) CABINET KNOBS, ITEM 040-75000, TENNESSEE IN (1) CASE, (Located on 2nd Level of Mezzanine) (COST $0.80/EA) | 200.00 |
| 11275 | 1093 | 1 | APPROXIMATELY (300) CABINET KNOBS, ITEM 072-75000, KU KANSAS UNIVERSITY IN (1) CASE, (Located on 2nd Level of Mezzanine) (COST $0.82/EA) | 140.00 |
| 3068 | 1096 | 1 | APPROXIMATELY (500) CABINET KNOBS, ITEM 075-75000, FLORIDA GATOR IN (1) CASE, (Located on 2nd Level of Mezzanine) | 111.00 |
| 3068 | 1098 | 1 | APPROXIMATELY (1,000) CABINET KNOBS, ITEM 036-75000, PENNSYLVANIA STATE PANTHER IN (10) BOXES, (Located on 2nd Level of Mezzanine) (COST $0.80/EA) | 138.00 |
| 11275 | 1100 | 1 | APPROXIMATELY (200) CABINET KNOBS, ITEM 042-75000, OLE MISS IN (2) BOXES, (Located on 2nd Level of Mezzanine) (COST $0.80/EA) | 86.00 |
| 11205 | 1101 | 1 | APPROXIMATELY (86) CABINET KNOBS, ITEM 042-75000, OLE MISS IN (1) BOX, (Located on 2nd Level of Mezzanine) (COST $0.80/EA) | 55.00 |
| 1132 | 1102 | 1 | APPROXIMATELY (800) CABINET KNOBS, ITEM 040-75000, TENNESSEE IN (2) BOXES, (Located on 2nd Level of Mezzanine) (COST $0.80/EA) | 140.00 |
| 1132 | 1103 | 1 | APPROXIMATELY (740) CABINET KNOBS, ITEM 044-75000, AUBURN IN (8) BOXES, (Located on 2nd Level of Mezzanine) (COST $0.80/EA) | 160.00 |
| 11230 | 1104 | 1 | APPROXIMATELY (50) CABINET KNOBS, ITEM 072-75000, KU KANSAS UNIVERSITY IN (1) BOX, (Located on 2nd Level of Mezzanine) (COST $0.82/EA) | 41.00 |
| 10110 | 1163 | 1 | APPROXIMATELY (24) BROWN PURSES, UNIVERSITY OF GEORGIA 053-CSS003 AND APPROXIMATELY (100) BLACK CANVAS BAGS STYLE 11001, PUNCHED FOR CONCHOS ON (2) SHELVES, (Located on 2nd Level of Mezzanine) | 55.00 |
| 102 | 1165 | 1 | APPROXIMATELY (24) OU OKLAHOME UNIVERSITY SOONERS HAND BAGS, STYLE 084-CSS004 IN (1) CASE, (Located on 2nd Level of Mezzanine) | 61.00 |
| 108 | 1166 | 1 | APPROXIMATELY (24) UNIVERSITY OF GEORGIA HAND BAGS, STYLE 053-CSS004 IN (1) CASE, (Located on 2nd Level of Mezzanine) (COST $6.75/EA) | 50.00 |
| 108 | 1167 | 1 | APPROXIMATELY (72) UNIVERSITY OF GEORGIA HAND BAGS, STYLE 053-CSS003 IN (3) CASES, (Located on 2nd Level of Mezzanine) (COST $5.69/EA) | 111.00 |
| 108 | 1168 | 1 | APPROXIMATELY (12) UNIVERSITY OF GEORGIA HAND BAGS, STYLE 053-CSS004 IN (1) STACK, (Located on 2nd Level of Mezzanine) (COST $6.75/EA) | 30.00 |
| 106 | 1169 | 1 | APPROXIMATELY (67) TEXAS A&M HAND BAGS, STYLE 060-CSS004 IN (2) CASES, (Located on 2nd Level of Mezzanine) (COST $8.29/EA) | 117.37 |
| 106 | 1170 | 1 | APPROXIMATELY (94) TEXAS A&M HAND BAGS AND CHANGE PURSES, STYLE 060-CSS003 AND 002 ON (1) SHELF, (Located on 2nd Level of Mezzanine) (COST $7.40/EA) | 170.00 |
| 10090 | 1172 | 1 | APPROXIMATELY (48) UNIVERSITY OF GEORGIA HAND BAGS, STYLE 053-CSS004 ON (1) SHELF, (Located on 2nd Level of Mezzanine) (COST $6.75/EA) | 110.05 |
| 10110 | 1173 | 1 | APPROXIMATELY (104) HAND BAGS, ITEM 175-CSS004, ALABAMA ON (1) | 375.00 |

| | | | | |
|---|---|---|---|---|
| | | | SHELF, (Located on 2nd Level of Mezzanine) (COST $6.75/EA) | |
| 5965 | 1174 | 1 | APPROXIMATELY (110) HAND BAGS, WALLETS, ITEM 084-CSS003, 084-CSS002 ON (1) SHELF, OU OKLAHOMA UNIVERSITY Striped Clutch with handles/OU Patterned Hobo handbag (Located on 2nd Level of Mezzanine) (COST $4.85-$5.69/EA) | 192.00 |
| 5965 | 1175 | 1 | APPROXIMATELY (130) HAND BAGS, ITEM 062-CSS004, TEXAS TECH ON (1) SHELF, (Located on 2nd Level of Mezzanine) (COST $6.75/EA) | 186.00 |
| 10110 | 1176 | 1 | APPROXIMATELY (130) ASSORTED HAND BAGS AND WALLETS, ITEM 062-CSS003, ALABAMA ON (1) SHELF, (Located on 2nd Level of Mezzanine) (COST $3.75-$5.69/EA), THIS LOT HAS BEEN MODIFIED WITH UPDATED QUANTITIES, DESCRIPTIONS AND PHOTOS | 225.05 |
| 10090 | 1180 | 1 | APPROXIMATELY (72) HAND BAGS, ITEM 053-CSS004, 053-CSS003, UNIVERSITY OF GEORGIA ON (1) SHELF, (Located on 2nd Level of Mezzanine) (COST $5.69-$6.75/EA) | 150.00 |
| 10110 | 1181 | 1 | APPROXIMATELY (192) HAND BAGS, ITEM 041-CSS004, LSU LOUISIANA STATE UNIVERSITY TIGERS ON (1) SHELF, (Located on 2nd Level of Mezzanine) (COST $6.75/EA) | 380.00 |
| 10110 | 1182 | 1 | APPROXIMATELY (62) HAND BAGS, ITEM 041-CSS004, LSU LOUISIANA STATE UNIVERSITY TIGERS ON (1) SHELF, (Located on 2nd Level of Mezzanine) (COST $6.75/EA) | 179.00 |
| 10110 | 1183 | 1 | APPROXIMATELY (120) HAND BAGS, ITEM 041-CSS003, LSU LOUISIANA STATE UNIVERSITY TIGERS ON (1) SHELF, (Located on 2nd Level of Mezzanine) (COST $5.69/EA) | 275.00 |
| 10110 | 1184 | 1 | APPROXIMATELY (188) HAND BAGS, ITEM 041-CSS003, LSU LOUISIANA STATE UNIVERSITY TIGERS ON (1) SHELF, (Located on 2nd Level of Mezzanine) (COST $5.69/EA) | 380.00 |
| 5965 | 1185 | 1 | APPROXIMATELY (192) HAND BAGS, ITEM 061-CSS004, TEXAS ON (1) SHELF, (Located on 2nd Level of Mezzanine) (COST $6.75/EA) | 280.00 |
| 5965 | 1186 | 1 | APPROXIMATELY (168) HAND BAGS, ITEM 061-CSS004, TEXAS LONGHORNS ON (1) SHELF, (Located on 2nd Level of Mezzanine) (COST $6.75/EA) | 178.00 |
| 3075 | 1187 | 1 | APPROXIMATELY (85) ASSORTED HAND BAGS, ITEM 060-CSS004, 084-CSS004, OU OKLAHOMA SOONERS, TEXAS A&M, ETC. ON (1) SHELF, (Located on 2nd Level of Mezzanine) (COST $4.85-$6.75/EA) | 165.00 |
| 5965 | 1188 | 1 | APPROXIMATELY (140) HAND BAGS, ITEM 061-CSS003, TEXAS LONGORNS ON (1) SHELF, (Located on 2nd Level of Mezzanine) (COST $5.69/EA) | 225.00 |
| 10090 | 1196 | 1 | APPROXIMATELY (800) ASSORTED BELT POUCHES, WITH ASSORTED SCHOOL LOGO'S, COLORS, STYLES, ETC. ON (1) SHELF, (Located on 2nd Level of Mezzanine), THIS LOT HAS BEEN MODIFIED WITH UPDATED QUANTITIES, DESCRIPTIONS AND PHOTOS | 120.00 |
| 10090 | 1197 | 1 | APPROXIMATELY (706) ASSORTED BELT POUCHES, WITH ASSORTED SCHOOL LOGO'S, COLORS, STYLES, ETC. ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 120.00 |
| 2191 | 1198 | 1 | APPROXIMATELY (800) ASSORTED BELT POUCHES, WITH ASSORTED SCHOOL LOGO'S, COLORS, STYLES, ETC. ON (1) SHELF, (Located on 2nd Level of Mezzanine), THIS LOT HAS BEEN MODIFIED WITH UPDATED QUANTITIES, DESCRIPTIONS AND PHOTOS | 130.00 |
| 8957 | 1200 | 1 | APPROXIMATELY (420) ASSORTED BELT POUCHES, WITH ASSORTED SCHOOL LOGO'S, COLORS, STYLES ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 84.00 |
| 1638 | 1206 | 1 | APPROXIMATELY (1,075) ASSORTED BELT POUCHES, WITH ASSORTED SCHOOL LOGO'S, COLORS, STYLES ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 156.00 |
| 10090 | 1207 | 1 | APPROXIMATELY (1,480) ASSORTED BELT POUCHES, WITH ASSORTED SCHOOL LOGO'S, COLORS, STYLES ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 190.00 |
| 10090 | 1208 | 1 | APPROXIMATELY (1,110) ASSORTED BELT POUCHES, WITH ASSORTED | 155.00 |

| | | | | |
|---|---|---|---|---:|
| | | | SCHOOL LOGO'S, COLORS, STYLES ON (1) SHELF, (Located on 2nd Level of Mezzanine) | |
| 10110 | 1212 | 1 | APPROXIMATELY (100) ASSORTED CARRYING BAGS, ITEM 4506, ASSORTED SCHOOL LOGO'S, COLORS, ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 110.00 |
| 10110 | 1213 | 1 | APPROXIMATELY (150) ASSORTED CARRYING BAGS, ITEM 058-LC08, 079-LC08, ALABAMA, OREGON, ASSORTED SCHOOL LOGO'S, COLORS, ON (1) SHELF, (Located on 2nd Level of Mezzanine), THIS LOT HAS BEEN MODIFIED WITH UPDATED QUANTITIES, DESCRIPTIONS AND PHOTOS | 150.00 |
| 10110 | 1214 | 1 | APPROXIMATELY (50) ASSORTED HAND BAGS, OREGON, RAGIN CAJUNS, ITEM 026-LOC9, 079-LC09, AND APPROXIMATELY (15) MOSSY OAK HAND BAGS ITEM MOLC17 ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 100.00 |
| 8425 | 1216 | 1 | APPROXIMATELY (73) ASSORTED HAND BAGS, ITEM 174-LC10, 174-LC09 UTEP ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 78.00 |
| 10110 | 1217 | 1 | APPROXIMATELY (86) ASSORTED HAND BAGS, ITEM 026-LC09, 058-LC09, 079-LC09 OREGON, RAGIN CAJUNS ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 121.00 |
| 10090 | 1218 | 1 | APPROXIMATELY (116) HAND BAGS, ITEM 026-LC10 RAGIN CAJUNS ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 140.00 |
| 10090 | 1219 | 1 | APPROXIMATELY (95) ASSORTED HAND BAGS, ITEM 058-LC02, 041-LC10, 053-LC10 KANSAS STATE, LSU, GEORGIA ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 100.00 |
| 2191 | 1220 | 1 | APPROXIMATELY (125) ASSORTED HAND BAGS, ITEM 044-LC10, 058-LC02 AUBURN, KANSAS STATE ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 80.00 |
| 10110 | 1221 | 1 | APPROXIMATELY (80) ASSORTED HAND BAGS, ITEM 026-LC10, 044-LC10, 026-LC09 RAGIN CAJUNS, AUBURN ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 110.00 |
| 10090 | 1222 | 1 | APPROXIMATELY (75) ASSORTED HAND BAGS, ITEM 026-LC08, 058-LC09 KANSAS, RAGIN CAJUNS ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 80.00 |
| 10110 | 1223 | 1 | APPROXIMATELY (23) HAND BAGS, ITEM 079-LC10 OREGON ON (1) SHELF, (Located on 2nd Level of Mezzanine) (COST $6.57/EA) | 32.00 |
| 10110 | 1225 | 1 | APPROXIMATELY (100) HAND BAGS, ITEM 174-LC10 UTEP ON (1) SHELF, (Located on 2nd Level of Mezzanine) (COST $6.57/EA) | 135.00 |
| 10090 | 1226 | 1 | APPROXIMATELY (75) HAND BAGS, ITEM 179-LC10 NEVADA ON (1) SHELF, (Located on 2nd Level of Mezzanine) (COST $6.57/EA) | 75.00 |
| 1638 | 1237 | 1 | APPROXIMATELY (37) BOXED ASSORTED WATCHES, APPROX. (114) ASSORTED NON-BOXED WATCHES AND APPROX. (66) EMPTY BOXES ON (1) SHELF, (Located on 2nd Level of Mezzanine), THIS LOT HAS BEEN MODIFIED WITH UPDATED QUANTITIES, DESCRIPTIONS AND PHOTOS | 161.00 |
| 11208 | 1238 | 1 | APPROXIMATELY (400) ASSORTED SCHOOL WATCHES ON (1) SHELF, (Located on 2nd Level of Mezzanine), THIS LOT HAS BEEN MODIFIED WITH UPDATED QUANTITIES, DESCRIPTIONS AND PHOTOS | 325.00 |
| 10090 | 1240 | 1 | APPROXIMATELY (740) ASSORTED WATCHES AND APPROXIMATELY (70) EMPTY WATCH BOXES ON (1) SHELF, (Located on 2nd Level of Mezzanine), THIS LOT HAS BEEN MODIFIED WITH UPDATED QUANTITIES, DESCRIPTIONS AND PHOTOS | 1550.00 |
| 7546 | 1292 | 1 | LOT OF APPROXIMATELY (26) BOXES OF FLORIDA GATORS LOGO WRAPPED FLIP FLOPS, (Located on 3rd Level of Mezzanine) | 505.55 |
| 7546 | 1293 | 1 | APPROXIMATELY (27) BOXES OF FLORIDA STATE LOGO WRAPPED FLIP FLOPS, (Located on 3rd Level of Mezzanine) | 505.55 |
| 10427 | 1295 | 1 | APPROXIMATELY (29) BOXES OF TEXAS TECH LOGO WRAPPED FLIP FLOPS, (Located on 3rd Level of Mezzanine) | 631.60 |
| 7546 | 1302 | 1 | APPROXIMATELY (34) BOXES OF CLEMSON LOGO WRAPPED FLIP FLOPS, (Located on 3rd Level of Mezzanine) | 365.00 |
| 10110 | 1303 | 1 | APPROXIMATELY (26) BOXES OF ALABAMA LOGO WRAPPED FLIP FLOPS, | 1200.00 |

(Located on 3rd Level of Mezzanine)

| | | | | |
|---|---|---|---|---|
| 7546 | 1304 | 1 | APPROXIMATELY (22) BOXES OF LSU LOUISIANA STATE UNIVERSITY LOGO WRAPPED FLIP FLOPS, (Located on 3rd Level of Mezzanine) | 881.00 |
| 10427 | 1305 | 1 | APPROXIMATELY (6) BOXES OF OSU OKLAHOMA STATE UNIVERSITY LOGO WRAPPED FLIP FLOPS, (Located on 3rd Level of Mezzanine) | 220.00 |
| 10110 | 1306 | 1 | APPROXIMATELY (26) BOXES OF MISSISSIPPI STATE LOGO WRAPPED FLIP FLOPS, (Located on 3rd Level of Mezzanine) | 752.00 |
| 7546 | 1307 | 1 | APPROXIMATELY (15) BOXES OF UNIVERSITY OF GEORGIA LOGO WRAPPED FLIP FLOPS, (Located on 3rd Level of Mezzanine) | 301.51 |
| 7546 | 1308 | 1 | APPROXIMATELY (35) BOXES OF AUBURN LOGO WRAPPED FLIP FLOPS, (Located on 3rd Level of Mezzanine) | 707.07 |
| 10110 | 1309 | 1 | APPROXIMATELY (38) BOXES OF MISSISSIPPI LOGO WRAPPED FLIP FLOPS, (Located on 3rd Level of Mezzanine) | 836.00 |
| 7546 | 1312 | 1 | APPROXIMATELY (8) BOXES OF ARKANSAS RAZORBACKS LOGO WRAPPED FLIP FLOPS, (Located on 3rd Level of Mezzanine) | 230.00 |
| 10427 | 1313 | 1 | APPROXIMATELY (12) BOXES OF TEXAS LONGHORN LOGO WRAPPED FLIP FLOPS, (Located on 3rd Level of Mezzanine) | 530.05 |
| 10427 | 1314 | 1 | APPROXIMATELY (26) BOXES OF TEXAS A&M LOGO WRAPPED FLIP FLOPS, (Located on 3rd Level of Mezzanine) | 780.05 |
| 7546 | 1317 | 1 | APPROXIMATELY (11) BOXES OF LSU LOUISIANA STATE UNIVERSITY LOGO WRAPPED FLIP FLOPS, (Located on 3rd Level of Mezzanine) | 454.04 |
| 7546 | 1319 | 1 | APPROXIMATELY (4) BOXES OF AUBURN LOGO WRAPPED FLIP FLOPS, (Located on 3rd Level of Mezzanine) | 121.01 |
| 10110 | 1320 | 1 | APPROXIMATELY (54) BOXES OF ALABAMA LOGO WRAPPED FLIP FLOPS, (Located on 3rd Level of Mezzanine) | 1706.00 |
| 10110 | 1321 | 1 | APPROXIMATELY (79) BOXES OF OLE MISS LOGO WRAPPED FLIP FLOPS, (Located on 3rd Level of Mezzanine) | 1255.02 |
| 7546 | 1322 | 1 | APPROXIMATELY (12) BOXES OF CLEMSON LOGO WRAPPED FLIP FLOPS, (Located on 3rd Level of Mezzanine) | 202.05 |
| 7546 | 1323 | 1 | APPROXIMATELY (8) BOXES OF FLORIDA GATORS LOGO WRAPPED FLIP FLOPS, (Located on 3rd Level of Mezzanine) | 201.02 |
| 10110 | 1324 | 1 | APPROXIMATELY (47) BOXES OF MISSISSIPPI STATE LOGO WRAPPED FLIP FLOPS, (Located on 3rd Level of Mezzanine) | 782.00 |
| 10110 | 1325 | 1 | LOT OF APPROXIMATELY (55) BOXES OF ASSORTED SCARVES, ASSORTED SCHOOL COLORS, (Located on 3rd Level of Mezzanine) | 1555.05 |
| 10110 | 1326 | 1 | APPROXIMATELY (52) BOXES OF TEXAS A&M LOGO WRAPPED FLIP FLOPS, (Located on 3rd Level of Mezzanine) | 1040.00 |
| 10975 | 1327 | 1 | APPROXIMATELY (6) BOXES OF KIDS SANDALS, (Located on 3rd Level of Mezzanine) | 121.50 |
| 7546 | 1329 | 1 | APPROXIMATELY (27) BOXES OF OSU OKLAHOMA STATE UNIVERSITY LOGO WRAPPED FLIP FLOPS, (Located on 3rd Level of Mezzanine) | 555.05 |
| 4257 | 1330 | 1 | LOT OF (7) CASES OF ASSORTED SCHOOL WATCHES, (Located on 3rd Level of Mezzanine) | 850.00 |
| 7546 | 1331 | 1 | APPROXIMATELY (24) BOXES OF TEXAS TECH LOGO WRAPPED FLIP FLOPS, (Located on 3rd Level of Mezzanine) | 425.00 |
| 4098 | 1332 | 1 | APPROXIMATELY (15) BOXES OF TEXAS LONGHORN LOGO WRAPPED FLIP FLOPS, (Located on 3rd Level of Mezzanine) | 430.00 |
| 7546 | 1334 | 1 | APPROXIMATELY (13) BOXES OF FLORIDA STATE SEMINOLES LOGO WRAPPED FLIP FLOPS, (Located on 3rd Level of Mezzanine) | 262.00 |
| 7546 | 1340 | 1 | APPROXIMATELY (16) BOXES OF UNIVERSITY OF GEORGIA LOGO WRAPPED FLIP FLOPS, (Located on 3rd Level of Mezzanine) | 320.02 |
| 11217 | 1374 | 1 | APPROXIMATELY (800) DOG TAGS, ITEM 584, ALABAMA IN (3) BOXES (COST | 310.00 |

| | | | | |
|---|---|---|---|---:|
| | | | $0.82/EA) | |
| 11217 | 1376 | 1 | APPROXIMATELY (1,100) DOG TAGS, ITEM 587, GEORGIA IN (4) BOXES (COST $0.82/EA) | 335.00 |
| 5572 | 1377 | 1 | APPROXIMATELY (1,600) DOG TAGS, ITEM 583, OU OKLAHOMA SOONERS IN (5) BOXES (COST $0.82/EA) | 430.00 |
| 5572 | 1380 | 1 | APPROXIMATELY (900) DOG TAGS, ITEM 586 FLORIDA GATORS IN (3) BOXES (COST $0.80/EA) | 111.00 |
| 5572 | 1381 | 1 | APPROXIMATELY (500) DOG TAGS, ITEM 589, ARKANSAS RAZORBACKS IN (2) BOXES (COST $0.81/EA) | 111.01 |
| 11217 | 1382 | 1 | APPROXIMATELY (1,100) DOG TAGS, ITEM 585, AUBURN, IN (4) BOXES (COST $0.82/EA) | 355.00 |
| 11217 | 1383 | 1 | APPROXIMATELY (280) DOG TAGS, ITEM 547, CLEMSON IN (1) BOX (COST $0.83/EA) | 95.00 |
| 11216 | 1384 | 1 | APPROXIMATELY (200) CHARMS, ITEM 577, UNIVERSITY OF GEORGIA IN (2) BOXES (COST $0.77/EA) | 162.00 |
| 3075 | 1385 | 1 | APPROXIMATELY (280) DOG TAGS, ITEM 624, OLE MISS, IN (1) BOX (COST $0.83/EA) | 95.00 |
| 10427 | 1387 | 1 | APPROXIMATELY (500) DOG TAGS, ITEM 582, TEXAS A&M IN (2) BOXES (COST $0.81/EA) | 180.00 |
| 11217 | 1388 | 1 | APPROXIMATELY (280) CHARMS, ITEM 572, TEXAS A&M IN (1) BOX (COST $0.76/EA) | 110.00 |
| 5572 | 1389 | 1 | APPROXIMATELY (300) DOG TAGS, ITEM 626, TCU TEXAS CHRISTIAN UNIVERSITY IN (1) BOX (COST $0.83/EA) | 80.55 |
| 10427 | 1390 | 1 | APPROXIMATELY (950) DOG TAGS, ITEM 582, TEXAS A&M IN (4) BOXES (COST $0.81/EA) | 415.00 |
| 10427 | 1391 | 1 | APPROXIMATELY (600) DOG TAGS, ITEM 549, TEXAS TECH IN (2) BOXES (COST $0.83/EA) | 190.00 |
| 11217 | 1392 | 1 | APPROXIMATELY (880) DOG TAGS, ITEM 588, LSU LOUISIANA STATE UNIVERSITY IN(3) BOXES (COST $0.82/EA) | 280.00 |
| 10427 | 1393 | 1 | APPROXIMATELY (880) DOG TAGS, ITEM 581, UNIVERSITY OF TEXAS AUSTIN, UTA IN (3) BOXES (COST $0.82/EA) | 290.00 |
| 11217 | 1395 | 1 | APPROXIMATELY (250) CHARMS, ITEM 587 LSU LOUISIANA STATE UNIVERSITY IN (1) BOX (COST $0.82/EA) | 85.00 |
| 11217 | 1396 | 1 | APPROXIMATELY (300) CHARMS, ITEM 546, CLEMSON, IN (1) BOX (COST $0.77/EA) | 80.00 |
| 11275 | 1397 | 1 | APPROXIMATELY (280) CHARMS, ITEM 604, TEXAS TECH, IN (1) BOX (COST $0.77/EA) | 80.00 |
| 11217 | 1398 | 1 | APPROXIMATELY (250) CHARMS, ITEM 543, KANSAS IN (1) BOX (COST $0.77/EA) | 80.00 |
| 1132 | 1401 | 1 | APPROXIMATELY (250) CHARMS, ITEM 541, OKLAHOMA STATE, IN (1) BOX (COST $0.77/EA) | 75.00 |
| 3075 | 1402 | 1 | APPROXIMATELY (300) CHARMS, ITEM 579, ARKANSAS RAZORBACK IN (1) BOX (COST $0.77/EA) | 121.00 |
| 11217 | 1403 | 1 | APPROXIMATELY (250) CHARMS, LSU LOUISIANA STATE UNIVERSITY IN (1) BOX | 100.00 |
| 3075 | 1404 | 1 | APPROXIMATELY (250) CHARMS, OLE MISS IN (1) BOX (COST $0.77/EA) | 87.00 |
| 3075 | 1405 | 1 | APPROXIMATELY (280) CHARMS, ITEM 605, OLE MISS IN (1) BOX (COST $0.77/EA) | 102.00 |
| 11275 | 1407 | 1 | APPROXIMATELY (300) CHARMS, ITEM 620, TCU TEXAS CHRISTIAN UNIVERSITY IN (1) BOX (COST $0.77/EA) | 68.00 |
| 11217 | 1408 | 1 | APPROXIMATELY (260) CHARMS, ITEM 575, AUBURN IN (1) BOX (COST $0.77/EA) | 80.05 |

| | | | | |
|---|---|---|---|---:|
| 1300 | 1409 | 1 | APPROXIMATELY (300) CHARMS, ITEM 620, TCU TEXAS CHRISTIAN UNIVERSITY IN (1) BOX (COST $0.77/EA) | 65.55 |
| 11217 | 1448 | 1 | APPROXIMATELY (300) CHARMS, ITEM 575, AUBURN, IN (1) BOX (COST $0.77/EA) | 90.10 |
| 10427 | 1449 | 1 | APPROXIMATELY (300) CHARMS, ITEM 488, TEXAS LONGHORN IN (1) BOX (COST $0.77/EA) | 122.00 |
| 10427 | 1451 | 1 | APPROXIMATELY (300) CHARMS, ITEM 571, TEXAS LONGHORN, IN (1) BOX (COST $0.77/EA) | 122.00 |
| 11217 | 1452 | 1 | APPROXIMATELY (280) DOG TAGS, ITEM 611 TENNESEE VOLS, IN (1) BOX (COST $0.85/EA) | 95.00 |
| 11217 | 1453 | 1 | APPROXIMATELY (300) CHARMS, ITEM 546, CLEMSON PAW, IN (1) BOX (COST $0.77/EA) | 80.00 |
| 11217 | 1454 | 1 | APPROXIMATELY (300) CHARMS, ITEM 574, ALABAMA CRIMSON TIDE, IN (1) BOX (COST $0.77/EA) | 152.00 |
| 11275 | 1455 | 1 | APPROXIMATELY (280) CHARMS, ITEM 541, OKLAHOMA STATE IN (1) BOX (COST $0.77/EA) | 65.50 |
| 11275 | 1456 | 1 | APPROXIMATELY (300) CHARMS, ITEM 479, UNIVERSITY OF MISSOURI TIGER IN (1) BOX (COST $0.77/EA) | 70.00 |
| 3075 | 1457 | 1 | APPROXIMATELY (280) CHARMS, ITEM 606, MISSISSIPPI STATE, IN (1) BOX (COST $0.77/EA) | 90.00 |
| 3075 | 1458 | 1 | APPROXIMATELY (280) DOG TAGS, ITEM 625, MISSISSIPPI STATE IN (1) BOX (COST $0.83/EA) | 95.00 |

**Bid total:** 78468.12

**Total:** 78468.12

**Balance Due To Seller:** 78468.12

Rosen Systems, Inc.
2323 Langford Street
Dallas, TX 75208

# Settlement

#140405-seller-178
06/20/2014

| Bidder | Item | Qty | Description | Comm | Amount |
|--------|------|-----|-------------|------|--------|
| | | | | **Bid total:** | 0.00 |
| | | | | **Total:** | 0.00 |
| | | | | **Balance Due To Seller:** | 0.00 |

Rosen Systems, Inc.
2323 Langford Street
Dallas, TX 75208

# Settlement

#140405-us government-178
06/20/2014

| Bidder | Item | Qty | Description | Comm | Amount |
|--------|------|-----|-------------|------|--------|
| 4968 | 577 | 1 | APPROXIMATELY (35) LARGE CONCHOS, ITEM 846, F.L.E.C.T. IN (1) BOX (COST $0.42/EA) | | 10.00 |
| 2816 | 585 | 1 | APPROXIMATELY (1,730) LARGE CONCHOS, ITEM 855, HOMELAND SECURITY IN (8) BOXES (COST $0.45/EA) | | 60.00 |
| 4257 | 653 | 1 | APPROXIMATELY (177) LARGE CONCHOS, ITEM 963 TEXAS RANGERS LAW ENFORCEMENT IN (1) BOX (COST $0.32/EA) | | 43.00 |
| 6899 | 1007 | 1 | APPROXIMATELY (1,200) LARGE CONCHOS, ITEM BS-9206 IN (1) CASE, FEDERAL LAW ENFORCEMENT TRAINING CENTER | | 88.50 |
| 5572 | 1021 | 1 | APPROXIMATELY (300) LARGE CONCHOS, ITEM 968 IN (1) BOX, Texas State Seal (COST $0.42/EA) | | 161.00 |

| | |
|---|---|
| **Bid total:** | 362.50 |
| **Total:** | 362.50 |
| **Balance Due To Seller:** | 362.50 |

Rosen Systems, Inc.
2323 Langford Street
Dallas, TX 75208

# Settlement



#140405-armed forces-178
06/20/2014

| Bidder | Item | Qty | Description | Comm | Amount |
|--------|------|-----|-------------|------|--------|
| 3068 | 389 | 67 | X67 - BLACK LEATHER EXOTIC SKIN EMBOSSED BELTS, STYLE 066 WITH U.S. MARINES LOGO ON BUCKLE, SIZES 30, 32 AND 34 IN (3) BOXES - Black tapered belt with USMC Buckle Set (COST $6.50/EA) | | 174.87 |
| 5572 | 394 | 166 | X166 - BROWN LEATHER BELTS WITH EXOTIC SKIN EMBOSSED, U.S. MARINES LOGO ON BUCKLE, STYLE 065, SIZES 30, 32, 34 AND 36 IN (4) BOXES - Brown tapered belt with USMC Buckle Set (COST $5.30-$6.50/EA) | | 529.54 |
| 5572 | 397 | 117 | X117 - BROWN LEATHER BELTS WITH EXOTIC SKIN EMBOSSED, U.S. MARINES LOGO ON BUCKLE, STYLE 065, SIZES 38 AND 40 IN (2) BOXES - - Brown tapered belt with USMC Buckle Set (COST $5.30-$6.50/EA) | | 301.86 |
| 2339 | 544 | 1 | APPROXIMATELY (2,887) LARGE CONCHOS, ITEM 812, U.S. AIR FORCE IN (11) BOXES (COST $0.36/EA) | | 250.00 |
| 2816 | 545 | 1 | APPROXIMATELY (2,385) LARGE CONCHOS, ITEM 813, U.S. ARMY IN (7) BOXES (COST $0.31/EA) | | 201.00 |
| 2816 | 551 | 1 | APPROXIMATELY (496) LARGE CONCHOS, ITEM 819, MARINE CORP IN (3) BOXES (COST $0.42/EA) | | 125.00 |
| 2816 | 559 | 1 | APPROXIMATELY (250) LARGE CONCHOS, U.S. MARINE CORP IN (1) BOX (COST $0.45/EA) | | 44.50 |
| 2816 | 620 | 1 | APPROXIMATELY (1,045) LARGE CONCHOS, ITEM 909 NAVY SEAL IN (4) BOXES (COST $0.36/EA) | | 194.00 |
| 2816 | 633 | 1 | APPROXIMATELY (2,500) LARGE CONCHOS, ITEM 923 COAST GUARD IN (11) BOXES (COST $0.36/EA) | | 65.00 |
| 2816 | 635 | 1 | APPROXIMATELY (2,390) LARGE CONCHOS, ITEM 926 COAST GUARD ACADEMY IN (8) BOXES (COST $0.45/EA) | | 75.00 |
| 1132 | 675 | 1 | APPROXIMATELY (419) SMALL CONCHOS, ITEM 978 U.S. AIRFORCE IN (2) BOXES (COST $0.32/EA) | | 64.00 |
| 1132 | 676 | 1 | APPROXIMATELY (566) SMALL CONCHOS, ITEM 979 MARINE CORPS IN (2) BOXES (COST $0.32/EA) | | 65.00 |
| 1132 | 677 | 1 | APPROXIMATELY (436) SMALL CONCHOS, ITEM 980 U.S. NAVY IN (2) BOXES (COST $0.32/EA) | | 55.00 |
| 2816 | 678 | 1 | APPROXIMATELY (944) SMALL CONCHOS, ITEM 981 TINY MARINE CORP IN (5) BOXES (COST $0.34/EA) | | 70.00 |
| 2816 | 717 | 1 | APPROXIMATELY (600) LARGE CONCHOS, ITEM 819, U.S. MARINES IN (1) CASE (COST $0.42/EA) | | 300.00 |
| | 763 | 1 | APPROXIMATELY (2,044) LARGE CONCHOS, ITEM 679 U.S. MARINE CORP IN (7) BOXES, USMC (COST $0.45/EA) | | 0.00 |
| 1132 | 1080 | 1 | APPROXIMATELY (1,170) CABINET KNOBS, ITEM 812-75000, AIR FORCE IN (11) BOXES, (Located on 2nd Level of Mezzanine) (COST $0.80/EA) | | 377.00 |
| 2339 | 1081 | 1 | APPROXIMATELY (1,100) CABINET KNOBS, ITEM 813-75000, ARMY IN (12) | | 327.00 |

|      |      |   |                                                                                                       |        |
|------|------|---|-------------------------------------------------------------------------------------------------------|--------|
|      |      |   | BOXES, (Located on 2nd Level of Mezzanine) (COST $0.80/EA)                                             |        |
| 2339 | 1085 | 1 | APPROXIMATELY (1,040) CABINET KNOBS, ITEM 909-75000, NAVY IN (10) BOXES, (Located on 2nd Level of Mezzanine) (COST $0.80/EA) | 295.00 |
| 3068 | 1089 | 1 | APPROXIMATELY (1,100) CABINET KNOBS, ITEM 923-75000, COAST GUARD IN (12) BOXES, (Located on 2nd Level of Mezzanine) (COST $0.80/EA) | 124.00 |

|  |  |
|--|--|
| **Bid total:** | 3637.77 |
| **Total:** | 3637.77 |
| **Balance Due To Seller:** | 3637.77 |

Rosen Systems, Inc.
2323 Langford Street
Dallas, TX 75208

# Settlement

#140405-1-178
06/20/2014

| Bidder | Item | Qty | Description | Comm | Amount |
|--------|------|-----|-------------|------|--------|
| 3371 | 1 | 1 | (7) ASSORTED FOLDING CHAIRS | | 38.00 |
| 3371 | 2 | 1 | LOT OF TRADE SHOW SHIPPING CONTAINERS, ROPE LIGHTS AND DISPLAY RACKS AS SHOWN | | 6.00 |
| 11205 | 3 | 32 | X32-WOOD JEWELRY BOXES, MDL. 01WC283, STYLE 80005B IN (2) CASES | | 224.96 |
| 11205 | 4 | 427 | X427-WOOD PICTURE FRAMES, MDL. WCR-2182, STYLE 501 IN (9) CASES (000-00501 / Natural wood & walnut frame 5x7 - COST $2.93/EA) | | 559.37 |
| 11205 | 5 | 216 | X216-WOOD PICTURE FRAMES, MDL. WCR-2182, STYLE 500 IN (4) CASES AND (2) BOXES ( 000-00500 / Natural Wood and walnut picture frame 4x6 - COST $2.62/EA) | | 218.16 |
| 8957 | 6 | 1 | LOT OF APPROXIMATELY (170) ASSORTED PICTURE FRAMES | | 135.00 |
| 10500 | 7 | 72 | X72-PAIRS OF BLACK FLIP FLOPS, STYLE 83612, SIZE 12 MEN'S, PUNCHED FOR CONCHOS IN (3) CASES | | 111.60 |
| 10110 | 8 | 120 | X120-PAIRS OF BROWN FLIP FLOPS, STYLE 83310, SIZE 10 MEN'S, PUNCHED FOR CONCHOS IN (5) CASES | | 150.00 |
| 10110 | 9 | 240 | X240-PAIRS OF BLACK FLIP FLOPS, STYLE 83510, SIZE 10 MEN'S, PUNCHED FOR CONCHOS IN (10) CASES (COST $7.40/PAIR) | | 302.40 |
| 101 | 10 | 120 | X120-PAIRS OF BLACK FLIP FLOPS, STYLE 83611, SIZE 11 MEN'S, PUNCHED FOR CONCHOS IN (5) CASES (COST $7.75) | | 302.40 |
| 101 | 11 | 120 | X120-PAIRS OF BROWN FLIP FLOPS, STYLE 83309, SIZE 9 MEN'S, PUNCHED FOR CONCHOS IN (5) CASES | | 152.40 |
| 108 | 12 | 240 | X240-PAIRS OF BLACK FLIP FLOPS, STYLE 83509, SIZE 9 MEN'S, PUNCHED FOR CONCHOS IN (10) CASES (COST $7.40/PAIR) | | 244.80 |
| 105 | 13 | 96 | X96-PAIRS OF BROWN FLIP FLOPS, STYLE 83306, SIZE 6 MEN'S, PUNCHED FOR CONCHOS IN (4) CASES | | 96.96 |
| 105 | 14 | 24 | X24-PAIRS OF BLACK FLIP FLOPS, STYLE 83505, SIZE 5 MEN'S, PUNCHED FOR CONCHOS IN (1) CASE (COST $7.40/PAIR) | | 24.24 |
| 101 | 15 | 120 | X120-PAIRS OF BLACK FLIP FLOPS, STYLE 33510, SIZE 10 MEN'S, PUNCHED FOR CONCHOS IN (5) CASES (COST $7.40/PAIR) | | 301.20 |
| 108 | 16 | 216 | X216-PAIRS OF BROWN FLIP FLOPS, STYLE 83309, SIZE 9 MEN'S, PUNCHED FOR CONCHOS IN (9) CASES | | 326.16 |
| 108 | 17 | 192 | X192-PAIRS OF BROWN FLIP FLOPS, STYLE 83307, SIZE 7 MEN'S, PUNCHED FOR CONCHOS IN (8) CASES | | 193.92 |
| 108 | 18 | 240 | X240-PAIRS OF BLACK FLIP FLOPS, STYLE 83506, SIZE 9 MEN'S, PUNCHED FOR CONCHOS IN (10) CASES (COST $7.40/PAIR) | | 420.00 |
| 108 | 19 | 240 | X240-PAIRS OF BLACK FLIP FLOPS, STYLE 83507, SIZE 9 MEN'S, PUNCHED FOR CONCHOS IN (10) CASES (COST $7.40/PAIR) | | 242.40 |
| 10500 | 20 | 120 | X120-PAIRS OF BLACK FLIP FLOPS, STYLE 83508, SIZE 8 MEN'S, PUNCHED | | 241.20 |

| | | | FOR CONCHOS IN (5) CASES (COST $7.40/PAIR) | |
|---|---|---|---|---|
| 108 | 21 | 120 | X120-PAIRS OF BROWN FLIP FLOPS, STYLE 83308 AND 83408, SIZE 8 MEN'S, PUNCHED FOR CONCHOS IN (5) CASES (COST $7.89) | 181.20 |
| 108 | 22 | 120 | X120 - PAIRS OF BROWN FLIP FLOPS, STYLE 83408 AND 83308, SIZE 8 MEN'S, PUNCHED FOR CONCHOS IN (5) CASES (COST $7.89) | 121.20 |
| 108 | 23 | 120 | PAIRS OF BROWN FLIP FLOPS, STYLE 83310, SIZE 10 MEN'S, PUNCHED FOR CONCHOS IN (5) CASES | 181.20 |
| 108 | 24 | 120 | PAIRS OF BLACK FLIP FLOPS, STYLE 83508, SIZE 8 MEN'S, PUNCHED FOR CONCHOS IN (5) CASES (COST $7.40/PAIR) | 121.20 |
| 101 | 25 | 72 | X72 - PAIRS OF BROWN FLIP FLOPS, STYLE 83306, SIZE 6 MEN'S, PUNCHED FOR CONCHOS IN (3) CASES | 108.72 |
| 108 | 26 | 96 | X96 - PAIRS OF BROWN FLIP FLOPS, STYLE 83310, SIZE 10 MEN'S, PUNCHED FOR CONCHOS IN (4) CASES | 192.96 |
| 102 | 27 | 72 | X72 - PAIRS OF BLACK FLIP FLOPS, STYLE 83506, SIZE 6 MEN'S, PUNCHED FOR CONCHOS IN (3) CASES (COST $7.40/PAIR) | 90.72 |
| 2816 | 28 | 120 | X120 - PAIRS OF BLACK FLIP FLOPS, STYLE 83507, SIZE 7 MEN'S, PUNCHED FOR CONCHOS IN (5) CASES (COST $7.40/PAIR) | 93.60 |
| 10500 | 29 | 48 | X48 - PAIRS OF BLACK FLIP FLOPS, STYLE 83510, SIZE 10 MEN'S, PUNCHED FOR CONCHOS IN (2) CASES (COST $7.40/PAIR) | 52.80 |
| 10500 | 30 | 120 | X120 - PAIRS OF BLACK FLIP FLOPS, STYLE 83509, SIZE 9 MEN'S, PUNCHED FOR CONCHOS IN (5) CASES (COST $7.40/PAIR) | 210.00 |
| 10500 | 31 | 72 | X72 - PAIRS OF BLACK FLIP FLOPS, STYLE 83508, SIZE 8 MEN'S, PUNCHED FOR CONCHOS IN (3) CASES (COST $7.40/PAIR) | 90.72 |
| 10500 | 32 | 96 | X96 - PAIRS OF BROWN FLIP FLOPS, STYLE 83308, SIZE 8 MEN'S, PUNCHED FOR CONCHOS IN (4) CASES | 86.40 |
| 10110 | 33 | 1 | APPROXIMATELY (136) PAIRS OF ASSORTED SIZES, BLACK MEN'S FLIP FLOPS IN (6) CASES | 122.00 |
| 10110 | 34 | 1 | APPROXIMATELY (120) PAIRS OF ASSORTED SIZES, BROWN MEN'S FLIP FLOPS IN (5) CASES | 112.00 |
| 2816 | 35 | 200 | X200 - PAIRS OF BROWN FLIP FLOPS, STYLE 8293/4, SIZE 3/4 KID'S, PUNCHED FOR CONCHOS IN (10) CASES (COST $2.50/PAIR) | 102.00 |
| 2816 | 36 | 100 | X100 - PAIRS OF BROWN FLIP FLOPS, STYLE 8293/4, SIZE 3/4 KID'S, PUNCHED FOR CONCHOS IN (5) CASES (COST $2.50/PAIR) | 51.00 |
| 10110 | 37 | 200 | X200 - PAIRS OF BROWN FLIP FLOPS, STYLE 8291/2, SIZE 1/2 KID'S, PUNCHED FOR CONCHOS IN (10) CASES (COST $2.50/PAIR) | 152.00 |
| 10500 | 38 | 240 | X240 - PAIRS OF BROWN FLIP FLOPS, STYLE 82910/11, SIZE 10/11 KID'S, PUNCHED FOR CONCHOS IN (12) CASES (COST $2.50/PAIR) | 182.40 |
| 10110 | 39 | 120 | X120 - PAIRS OF BROWN FLIP FLOPS, STYLE 80008, SIZE 8 MEN'S, PUNCHED FOR CONCHOS IN (6) CASES (COST $2.60/PAIR) | 96.00 |
| 2816 | 40 | 200 | X200 - PAIRS OF BROWN FLIP FLOPS, STYLE 80013, SIZE 13 MEN'S, PUNCHED FOR CONCHOS IN (10) CASES (COST $2.60/PAIR) | 162.00 |
| 2816 | 41 | 120 | X120 - PAIRS OF BROWN FLIP FLOPS, STYLE 80013, SIZE 13 MEN'S, PUNCHED FOR CONCHOS IN (6) CASES (COST $2.60/PAIR) | 126.00 |
| 10110 | 42 | 200 | X200 - PAIRS OF BROWN FLIP FLOPS, STYLE 80007, SIZE 7 MEN'S, PUNCHED FOR CONCHOS IN (10) CASES (COST $2.60/PAIR) | 152.00 |
| 10110 | 43 | 80 | X80 - PAIRS OF BROWN FLIP FLOPS, STYLE 80008, SIZE 8 MEN'S, PUNCHED FOR CONCHOS IN (4) CASES (COST $2.60/PAIR) | 88.00 |
| 2816 | 44 | 200 | X200 - PAIRS OF BROWN FLIP FLOPS, STYLE 80008, SIZE 8 MEN'S, PUNCHED FOR CONCHOS IN (10) CASES (COST $2.60/PAIR) | 184.00 |
| 10110 | 45 | 140 | X140 - PAIRS OF BROWN AND PINK FLIP FLOPS, STYLE 80911, SIZE 11 LADIES, PUNCHED FOR CONCHOS IN (7) CASES (COST $2.42/PAIR) | 145.60 |
| 10110 | 46 | 200 | X200 - PAIRS OF BROWN FLIP FLOPS, STYLE 80007, SIZE 7 MEN'S, | 152.00 |

|  |  |  | PUNCHED FOR CONCHOS IN (10) CASES (COST $2.60/PAIR) |  |
| 10110 | 47 | 160 | X160 - PAIRS OF BROWN FLIP FLOPS, STYLE 80007, SIZE 7 MEN'S, PUNCHED FOR CONCHOS IN (8) CASES (COST $2.60/PAIR) | 132.80 |
| 10110 | 48 | 80 | X80 - PAIRS OF BROWN FLIP FLOPS, STYLE 8291/2, SIZE 1/2 KID'S, PUNCHED FOR CONCHOS IN (4) CASES (COST $2.50/PAIR) | 64.00 |
| 10110 | 49 | 120 | X120 - PAIRS OF BROWN FLIP FLOPS, STYLE 82912/13, SIZE 12/13 KID'S, PUNCHED FOR CONCHOS IN (6) CASES (COST $2.50/PAIR) | 91.20 |
| 10110 | 50 | 240 | X240 - PAIRS OF BROWN FLIP FLOPS, STYLE 82912/13, SIZE 12/13 KID'S, PUNCHED FOR CONCHOS IN (12) CASES (COST $2.50/PAIR) | 122.40 |
| 10110 | 51 | 80 | X80 - PAIRS OF BROWN FLIP FLOPS, STYLE 80013, SIZE 13 MEN'S, PUNCHED FOR CONCHOS IN (4) CASES (COST $2.60/PAIR) | 90.40 |
| 10110 | 52 | 80 | X80 - PAIRS OF BROWN FLIP FLOPS, STYLE 80008, SIZE 8 MEN'S, PUNCHED FOR CONCHOS IN (4) CASES (COST $2.60/PAIR) | 86.40 |
| 10500 | 55 | 168 | X168-BLACK FLIP FLOPS, STYLE 83610, SIZE 10 MEN'S PUNCHED FOR CONCHOS IN (7) CASES (COST $7.75/PAIR) | 268.80 |
| 11212 | 56 | 72 | X72-BLACK FLIP FLOPS, STYLE 83612, SIZE 12 MEN'S PUNCHED FOR CONCHOS IN (3) CASES | 97.20 |
| 10500 | 57 | 72 | X72-BLACK FLIP FLOPS, STYLE 83611, SIZE 11 MEN'S PUNCHED FOR CONCHOS IN (3) CASES (COST $7.75/PAIR) | 93.60 |
| 11212 | 58 | 192 | X192-BLACK FLIP FLOPS, STYLE 83609, SIZE 9 MEN'S PUNCHED FOR CONCHOS IN (8) CASES (COST $7.75/PAIR) | 403.20 |
| 11212 | 59 | 192 | X192-BLACK FLIP FLOPS, STYLE 83608, SIZE 8 MEN'S PUNCHED FOR CONCHOS IN (8) CASES (COST $7.75/PAIR) | 374.40 |
| 10500 | 70 | 96 | X96 - PAIRS OF BLACK FLIP FLOPS, STYLE 83608, SIZE 8 MEN'S, PUNCHED FOR CONCHOS IN (4) CASES (COST $7.75/PAIR) | 99.84 |
| 10110 | 91 | 1 | ALUMINUM DOCK PLATE, APPROXIMATELY 36" | 181.00 |
| 10500 | 100 | 1 | MAX AIR PORTABLE WAREHOUSE FAN | 101.00 |
| 10910 | 101 | 1 | EXPANDABLE SKATE CONVEYOR ON CASTERS, APPROXIMATELY 24" X 7' COMPRESSED, 20' EXPANDED | 227.00 |
| 9408 | 102 | 1 | ASSORTED SHIPPING SUPPLIES AND STRETCH WRAP UNDER (3) WORK BENCHES, (BENCHES NOT INCLUDED) | 82.00 |
| 10110 | 103 | 1 | (9) CASES OF ASSORTED NYLON WEBBING DOG COLLARS PUNCHED FOR EMBLEMS, APPROXIMATELY (3100) COLLARS | 850.00 |
| 3075 | 105 | 1 | ASSORTED ITEMS ON TABLE (TABLE NOT INCLUDED), APPROXIMATELY (48) ASSORTED BELTS, (500) PURPLE NYLON DOG COLLARS, (7) PAIRS OF LADIES FLIP FLOPS AND (20) BAGS AND PURSES AS SHOWN | 255.00 |
| 8425 | 107 | 1 | LOT OF APPROXIMATELY (120) PAIRS OF ASSORTED FLIP FLOPS IN (5) CONTAINERS AS SHOWN | 145.00 |
| 9408 | 110 | 1 | MAINTENANCE ITEMS, TOOLS, FANS, SHOP VAC, EXTENSION CORDS AND MORE ON TABLE, (TABLE NOT INCLUDED) | 90.01 |
| 6891 | 111 | 1 | APPROXIMATELY (520) ASSORTED BUCKING DIE, METAL WITH RELIEF, MOST APPROXIMATELY 2" X 1-1/2" X 1/2", FOR SMALL CONCHOS | 375.00 |
| 1544 | 112 | 1 | CRAFTSMAN DRILL PRESS, MDL. 137219090, 9", BENCH TYPE, 120 VOLT | 40.00 |
| 8425 | 117 | 1 | APPROXIMATELY (120) ASSORTED PAIRS OF FLIP FLOPS IN (6) CONTAINERS AND (1) ROW ON TABLE, (TABLE NOT INCLUDED) | 156.02 |
| 10584 | 118 | 1 | (10) ASSORTED SIZED EMPTY SHOPMADE WOOD TABLES, (DELAYED PICKUP) | 0.01 |
| 10110 | 119 | 1 | (2) HAND TRUCKS, PNEUMATIC TIRES | 50.00 |
| 8957 | 120 | 1 | PORTABLE WAREHOUSE FAN, HAMPTON BAY | 100.00 |
| 10910 | 121 | 1 | PORT-A-COOL, MDL. HP, PACZK36HPVS, S/N 128820-06, PORTABLE, 120 VOLT | 803.00 |

Case 13-41932    Doc 119    Filed 06/23/14    Entered 06/23/14 15:47:52    Desc Main
Document    Page 38 of 146

| 10110 | 122 | 1 | STANDARD FORK PALLET JACK, U-LINE H-1043 | 70.00 |
| 8111 | 124 | 1 | ASSORTED MAINTENANCE ITEMS, FAN, TRASH CANS, EXTENSION CORDS, TAPE GUNS, HEAT SEALER, FIRE EXTINGUISHERS AND MORE AS SHOWN ON TABLE, (TABLE NOT INCLUDED) | 56.00 |
| 8440 | 125 | 1 | APPROXIMATELY (100) PAIRS OF ASSORTED FLIP FLOPS IN (5) CASES | 110.00 |
| 11205 | 126 | 1 | (8) BLACK LEATHER BAGS | 90.00 |
| 1132 | 127 | 1 | (2) BOXES OF ASSORTED LEATHER BELTS, APPROXIMATELY (70) NON-COLLEGIATE | 201.00 |
| 2191 | 128 | 1 | ASSORTED BELT BUCKLES, WALLETS, BELTS, BRACELETS, CUFFS, KOOZIES, DOG COLLARS, ALBUMS, MONEY CLIPS, FLIP FLOPS, BULK LEATHER, PICTURE FRAMES AND MORE AS SHOWN ON TABLE, (TABLE NOT INCLUDED) | 198.00 |
| 8957 | 130 | 1 | LOT OF APPROXIMATELY (90) ASSORTED PICTURE FRAMES | 82.00 |
| 11107 | 132 | 1 | (3) ASSORTED SIZED EMPTY SHOPMADE WOOD TABLES, (DELAYED PICKUP) | 0.75 |
| 3068 | 133 | 1 | ASSORTED CUFFS, LEATHER BAGS, NECKLACES, FLIP FLOPS, BELTS, CROSS CONCHOS AND MORE AS SHOWN IN (11) BOXES | 210.00 |
| 2191 | 135 | 1 | ASSORTED WALLETS, ALBUMS AND TRAVEL BAGS AS SHOWN ON TABLE, (TABLE NOT INCLUDED) | 285.00 |
| 8425 | 136 | 1 | (11) ASSORTED MOSSY OAK CAMO BAGS ON TABLE, (TABLE NOT INCLUDED) | 135.69 |
| 5572 | 137 | 1 | (12) BOXES OF ASSORTED BELT TIPS, SWT TAGS, REALTREE SHELL TIPS, STAR BUTTONS, BELT LOOPS AND RETAINER SCREWS AS SHOWN ON TABLE, (TABLE NOT INCLUDED), NON-COLLEGIATE | 135.00 |
| 8440 | 139 | 1 | (6) CASES OF ASSORTED LEATHER BELTS, PUNCHES FOR CONCHOS | 185.00 |
| 10110 | 140 | 1 | APPROXIMATELY (55) ASSORTED NON-COLLEGIATE HAND BAGS | 130.00 |
| 8440 | 141 | 1 | APPROXIMATELY (550) ASSORTED LEATHER BELTS IN (5) CASES, SOME WITH WILDLIFE CONCHOS AND SOME PUNCHED FOR CONCHOS, (NON-COLLEGIATE) | 480.00 |
| 10110 | 142 | 1 | PALLET OF DEFECTIVE RETURNED PRODUCTS, (3) CASES OF LEATHER BELTS AND (3) CASES OF LEATHER WALLETS, (NON-COLLEGIATE) | 160.00 |
| 10110 | 143 | 1 | CONVERTIBLE HAND TRUCK, PNEUMATIC TIRES | 60.00 |
| 1638 | 144 | 1 | COMMERCIAL SEWING MACHINE, SINGER 68, CAMPBELL-RANDALL, S/N G782003, TABLE MOUNTED WITH ACCESSORIES AS SHOWN | 250.00 |
| 3068 | 145 | 1 | (19) CONTAINERS OF ASSORTED BELT MAKING MATERIALS, BUCKLES, TIPS, LOOPS, CLASPS AND CONCHO PUNCHED LEATHER STRAPS ON TABLE, (TABLE NOT INCLUDED), (NON-COLLEGIATE) | 160.00 |
| 8440 | 146 | 1 | APPROXIMATELY (600) ASSORTED LEATHER BELTS IN (6) CASES, PUNCHED FOR CONCHOS, (NON-COLLEGIATE) | 480.00 |
| 7386 | 148 | 1 | (4) EMPTY ASSORTED FOLDING TABLES, (DELAYED PICKUP) | 71.00 |
| 7386 | 149 | 1 | (3) EMPTY ASSORTED FOLDING TABLES, (DELAYED PICKUP) | 45.00 |
| 8355 | 150 | 1 | APPROXIMATELY (220) ASSORTED LEATHER LIZARD EMBOSSED BELTS, NOT PUNCHED FOR CONCHOS IN (15) BOXES, STYLE 025, SIZE 28, 30, 32, 34, 36, 38, 40, 42 (COST $9.24/EA) | 436.00 |
| 8355 | 151 | 1 | APPROXIMATELY (335) ASSORTED LEATHER LIZARD EMBOSSED BELTS, NOT PUNCHED FOR CONCHOS IN (25) BOXES, STYLE 026, SIZE 28, 30, 32, 34, 38, 40, 42, 46 (COST $9.24/EA) | 560.00 |
| 11279 | 152 | 1 | APPROXIMATELY (360) ASSORTED LEATHER BELTS, NOT PUNCHED FOR CONCHOS IN (31) BOXES, STYLE 027 AND 028, SIZE 28, 30, 32, 34, 38, 40 AND 46 | 385.00 |
| 3075 | 153 | 1 | APPROXIMATELY (22) BOXES OF ASSORTED BELTS, INCLUDING (143) CAMO FABRIC SIZE 38, 40, 44 AND 46, (60) STYLE 023 BLACK LEATHER, APPROXIMATELY (100) STYLE 153 AND MISCELLANEOUS PUNCHES FOR | 325.00 |

|  |  |  | CONCHOS SIZE 28, 30, 32, 42 |  |
|---|---|---|---|---|
| 8440 | 154 | 1 | APPROXIMATELY (26) BOXES AND CASES OF ASSORTED BELTS, APPROXIMATELY (560) STYLE 006, SIZE 28, 30, 32, 46, PUNCHED FOR CONCHOS | 376.00 |
| 10500 | 155 | 1 | APPROXIMATELY (480) STYLE 131 LEATHER BELTS, PUNCHED FOR CONCHOS IN (25) BOXES, SIZE 30, 34, 40, 42, 44 | 325.00 |
| 8440 | 156 | 1 | APPROXIMATELY (360) STYLE 131 AND 132 LEATHER BELTS, PUNCHED FOR CONCHOS IN (15) BOXES AND CASES, SIZE 32, 34, 36, 38, 40, 42, 44, 46 | 225.00 |
| 8440 | 157 | 1 | APPROXIMATELY (500) STYLE 009 TAN LIZARD EMBOSSED BELTS, PUNCHED FOR CONCHOS IN (12) BOXES, SIZE 30, 34, 40, 42, 44, 36, AND 38 (COST $9.24/EA) | 500.00 |
| 10500 | 158 | 1 | APPROXIMATELY (290) STYLE 009 TAN LIZARD EMBOSSED BELTS, PUNCHED FOR CONCHOS IN (29) BOXES, SIZE 28, 30, 32 (COST $9.24/EA) | 300.00 |
| 8440 | 159 | 1 | APPROXIMATELY (300) STYLE 009 TAN LIZARD EMBOSSED BELTS, PUNCHED FOR CONCHOS IN (18) BOXES, SIZE 28, 30, 32, MISCELLANEOUS (COST $9.24/EA) | 225.00 |
| 10500 | 160 | 1 | APPROXIMATELY (170) STYLE 009 TAN LIZARD EMBOSSED BELTS, PUNCHED FOR CONCHOS IN (17) BOXES, SIZE 40, 42, 50 AND 54 (COST $9.24/EA) | 300.00 |
| 2339 | 161 | 1 | APPROXIMATELY (240) MIXED STYLES, TAN, BLACK BELTS, SOME PUNCHED FOR CONCHOS IN (15) BOXES AND CASES, MIXED SIZES | 280.00 |
| 8957 | 162 | 1 | APPROXIMATELY (400) ASSORTED COLOR DRINK KOOZIES, STYLE 10106, 10111, PUNCHED FOR CONCHOS IN (10) CASES (COST $1.60/EA) | 100.00 |
| 4257 | 173 | 14 | X14 - CASES OF (48) MOSSY OAK KOOZIES WITH OUT CONCHOS, STYLE 503-10103 (COST $1.60/EA) | 266.00 |
| 4968 | 182 | 1 | (1) CASE OF APPROXIMATELY (3,000) BROWN LEATHER CORDS | 47.00 |
| 8425 | 183 | 1 | APPROXIMATELY (220) PURPLE CANVAS HAND BAGS WITH LEATHER LOOP HANDLES, STYLE 11305 AND 11405, PUNCHED FOR CONCHOS IN (5) CASES (COST $2.61/EA) | 120.00 |
| 11205 | 185 | 1 | (28) ASSORTED PHOTO ALBUMS, CANVAS, BURGUNDY, BLUE, BLACK, PUNCHED FOR CONCHOS IN (3) CASES, STYLES 87001, 87539 AND 87505 | 85.02 |
| 1638 | 186 | 1 | APPROXIMATELY (74) ASSORTED HAND BAGS IN (5) CONTAINERS, (NON-COLLEGIATE), SOME PUNCHED FOR CONCHOS | 85.01 |
| 4257 | 187 | 1 | APPROXIMATELY (1,500) ASSORTED BELT PARTS, BUCKLES, CLASPS, LOOPS AND MORE IN (9) CONTAINERS, (NON-COLLEGIATE) | 180.00 |
| 4257 | 188 | 1 | APPROXIMATELY (1,000) ASSORTED BELT PARTS, BUCKLES, CLASPS, LOOPS AND MORE IN (5) CONTAINERS, (NON-COLLEGIATE) | 130.00 |
| 4257 | 189 | 1 | APPROXIMATELY (1,800) ASSORTED BELT BUCKLES AND TIPS IN (7) BOXES, (NON-COLLEGIATE) | 170.00 |
| 4257 | 190 | 1 | APPROXIMATELY (1,200) ASSORTED BELT BUCKLES AND TIPS IN (4) BOXES, (NON-COLLEGIATE) | 275.00 |
| 4968 | 191 | 1 | APPROXIMATELY (6,000) ASSORTED BELT BUCKLES AND LOOPS IN (13) BOXES, (NON-COLLEGIATE) | 601.00 |
| 2339 | 192 | 1 | APPROXIMATELY (4,000) ASSORTED SRTP EMBLEMS, WILDLIFE, FISH, DOGS AND STARS IN (4) BOXES, (NON-COLLEGIATE) | 375.00 |
| 2339 | 193 | 1 | APPROXIMATELY (7,000) ASSORTED BELT BUCKLES IN (15) BOXES, (NON-COLLEGIATE) | 605.00 |
| 4968 | 197 | 1 | APPROXIMATELY (359) ASSORTED LEATHER BELTS, SOME HAVE BUCKLES, MOST DO NOT, LOOSE ON ONE SHELF | 66.99 |
| 8355 | 198 | 1 | APPROXIMATELY (336) ASSORTED LEATHER BELTS, SOME HAVE BUCKLES, MOST DO NOT, LOOSE AND IN (3) CONTAINERS ON ONE SHELF | 225.00 |
| 8440 | 199 | 1 | APPROXIMATELY (400) ASSORTED LEATHER WEAVE BELTS IN (4) BOXES | 180.00 |
| 4257 | 201 | 1 | APPROXIMATELY (206) ASSORTED LEATHER BELTS IN (3) CONTAINERS | 206.50 |

Case 13-41932   Doc 119   Filed 06/23/14   Entered 06/23/14 15:47:52   Desc Main
Document     Page 40 of 146

| | | | | |
|---|---|---|---|---|
| 8355 | 202 | 1 | APPROXIMATELY (453) ASSORTED LEATHER BELTS IN (6) CONTAINERS | 602.00 |
| 3075 | 206 | 1 | APPROXIMATELY (300) CANVAS WALLETS, PUNCHED FOR CONCHOS, RED, STYLE 10806 IN (2) CASES | 90.00 |
| 1638 | 207 | 1 | APPROXIMATELY (159) BLACK CANVAS WALLETS, PUNCHED FOR CONCHOS, STYLE 10901 IN (4) BOXES | 60.00 |
| 6899 | 208 | 1 | APPROXIMATELY (163) ORANGE CANVAS WALLETS, PUNCHED FOR CONCHOS, STYLE 00201 IN (1) CASE | 26.00 |
| 8957 | 216 | 1 | APPROXIMATELY (100) ASSORTED CANVAS WALLETS PUNCHED FOR CONCHOS IN (2) BOXES | 32.00 |
| 11205 | 220 | 16 | X16 - PHOTO ALBUMS, PUNCHED FOR CONCHOS, (10) ARE STYLE 87201 RED AND (6) ARE STYLE 87268 PURPLE | 48.16 |
| 8511 | 225 | 39 | X39 - RED CANVAS LAPTOP BAGS, PUNCHED FOR CONCHOS | 52.65 |
| 6899 | 226 | 1 | APPROXIMATELY (98) ASSORTED LEATHER BELTS, PUNCHED FOR CONCHOS IN (7) BOXES | 55.05 |
| 11279 | 227 | 1 | APPROXIMATELY (150) ASSORTED LEATHER BELTS, PUNCHED FOR CONCHOS IN (5) BOXES | 80.00 |
| 10500 | 228 | 1 | APPROXIMATELY (264) ASSORTED BLACK EXOTIC SKIN EMBOSSED LEATHER BELTS, PUNCHED FOR CONCHOS IN (6) BOXES, SIZES 40, 42, 46, 48 AND 50 | 350.00 |
| 11216 | 229 | 1 | APPROXIMATELY (269) ASSORTED BLACK AND BROWN EXOTIC SKIN EMBOSSED LEATHER BELTS, PUNCHED FOR CONCHOS IN (7) BOXES, SIZES 36, 38, 40 AND 42 | 164.00 |
| 10500 | 230 | 1 | APPROXIMATELY (67) ASSORTED BLACK AND BROWN EXOTIC SKIN EMBOSSED LEATHER BELTS, PUNCHED FOR CONCHOS IN (6) BOXES, ASSORTED SIZES | 41.00 |
| 11216 | 231 | 1 | APPROXIMATELY (227) ASSORTED BROWN LEATHER EXOTIC SKIN EMBOSSED BELTS, PUNCHED FOR CONCHOS IN (9) BOXES | 160.00 |
| 4257 | 232 | 360 | X360 - BELTS, LEATHER WITH CAMP CANVAS INSERT, STYLE 218, PUNCHED FOR CONCHOS, SIZES 30, 38, 40 AND MIXED IN (6) BOXES - MOSSY OAK BREAK UP COMBO INLAY BELT (COST $6.30-$7.45/EA) | 630.00 |
| 10110 | 233 | 189 | X189 - BELTS, LEATHER WITH CAMP CANVAS INSERT, STYLE 218, PUNCHED FOR CONCHOS, SIZES 38, 42, 44 AND MIXED IN (6) BOXES - MOSSY OAK BREAK UP COMBO INLAY BELT (COST $6.30-$7.45/EA) | 283.50 |
| 4257 | 234 | 376 | X376 - BELTS, LEATHER WITH CAMP CANVAS INSERT, STYLE 218, PUNCHED FOR CONCHOS, SIZES 40, 42, 44, 46 IN (13) BOXES - MOSSY OAK BREAK UP COMBO INLAY BELT (COST $6.30-$7.45/EA) | 658.00 |
| 4257 | 235 | 1 | APPROXIMATELY (200) ASSORTED KOOZIES, ORANGE, RED, AND WINE IN (5) BOXES | 75.00 |
| 3075 | 236 | 305 | X305 - BELTS, LEATHER, BROWN, STYLE 144, PUNCHED FOR CONCHOS, SIZES 38, 40, 44 AND 46 IN (8) BOXES | 158.60 |
| 6891 | 237 | 1 | APPROXIMATELY (99) ASSORTED LEATHER BELTS, PUNCHED FOR CONCHOS IN (6) BOXES | 55.00 |
| 10500 | 238 | 200 | X200 - LEATHER BELTS, BROWN WITH BLACK INSERT, STYLE 142, PUNCHED FOR CONCHOS IN (6) BOXES - Two Tone Leather Concho Belt-(COST $8.50/EA) | 202.00 |
| 2339 | 239 | 210 | X210 - LEATHER BELTS, BLACK, STYLE 143, PUNCHED FOR CONCHOS IN (5) BOXES - Black Chrome Oil Tan Concho Belt (COST $6.50-$6.80/EA) | 159.60 |
| 3075 | 240 | 98 | X98 - LEATHER BELTS, BLACK, STYLE 143, PUNCHED FOR CONCHOS IN (4) BOXES - Black Chrome Oil Tan Concho Belt (COST $6.50-$6.80/EA) | 67.62 |
| 3068 | 241 | 240 | X240 - BROWN LEATHER BELTS, STYLE 150, PUNCHED FOR CONCHOS IN (11) BOXES, SIZES 38, 34, 32, 40, 46 AND 48 - Brown Saddle Leather Concho Belt (COST $6.20-$6.60/EA) | 122.40 |
| 11212 | 242 | 395 | X395 - BROWN LEATHER BELTS, STYLE 150, PUNCHED FOR CONCHOS IN (10) BOXES, SIZES 32, 36, 38, 40, 42 AND 44 - Brown Saddle Leather Concho | 201.45 |

Belt (COST $6.20-$6.60/EA)

| | | | | |
|---|---|---|---|---|
| 8440 | 243 | 385 | X385 - BLACK LEATHER BELTS, STYLE 151, PUNCHED FOR CONCHOS IN (13) BOXES, SIZES 40, 42, 44 AND 46 -Black Saddle Leather Concho Belt (COST $6.27-$9.60/EA) | 196.35 |
| 2816 | 244 | 275 | X275 - BLACK LEATHER BELTS, STYLE 154, PUNCHED FOR CONCHOS IN (15) BOXES, SIZES 30, 32, 34, 36, 38, 40 AND 42 - BK Buffalo Leather belt w/ 10mm rivet holes (COST $3.63/EA) | 140.25 |
| 11216 | 245 | 180 | X180 - BROWN LEATHER BELTS, STYLE 051, PUNCHED FOR CONCHOS IN (5) BOXES, SIZES 30, 32, 34, 36 AND 38 - Mossy Oak American Bull Leather Belt (COST $5.91/EA) | 136.80 |
| 10500 | 246 | 100 | X100 - BLACK LEATHER BELTS, STYLE 154, PUNCHED FOR CONCHOS IN (6) BOXES, SIZES 40, 44 AND 46 - BK Buffalo Leather belt w/ 10mm rivet holes (COST $3.63/EA) | 56.00 |
| 3068 | 247 | 206 | X206 - BROWN LEATHER BELTS, STYLE 051, PUNCHED FOR CONCHOS IN (4) BOXES, SIZES 40, 42, 44 AND 46 - Mossy Oak American Bull Leather Belt (COST $5.91/EA) | 105.06 |
| 10500 | 249 | 350 | X350 - BROWN LEATHER BELTS, EXOTIC SKIN EMBOSSED, PUNCHED FOR CONCHOS IN (4) CASES, SIZES 28, 30, 34, 40, 54 AND 56 | 612.50 |
| 5572 | 250 | 1 | APPROXIMATELY (870) BROWN NAIL HEAD BELTS, (NO BUCKLES), ASSORTED SIZES IN (30) BOXES AND (2) CASES, STYLE 195 | 567.00 |
| 8355 | 251 | 1 | APPROXIMATELY (114) BROWN LEATHER BELTS SOME WITH SHOTGUN SHELL CONCHO ON LOOP, SIZES 36, 38, 40, 42, AND 44 IN (7) BOXES | 154.00 |
| 10500 | 252 | 100 | x100 - BROWN LEATHER BELTS, STYLE 018, PUNCHED FOR CONCHOS, SIZES 28 AND 30 IN (1) CASE (COST $7.10/EA) | 51.00 |
| 101 | 253 | 420 | X420 - BLACK LEATHER BELTS, 017, PUNCHED FOR CONCHOS, SIZES 28, 30, 32, 40, 42, 44 AND 46 IN (31) BOXES AND (1) CASE (COST $7.10/EA) | 109.20 |
| 101 | 254 | 450 | X450 - BROWN LEATHER BELTS, STYLE 018, PUNCHED FOR CONCHOS, SIZES 30, 32, 42, 44, 40, 48, 50 AND 52 IN (34) CASES (COST $7.10/EA) | 117.00 |
| 8355 | 255 | 1 | APPROXIMATELY (146) TAN EMBOSSED DESIGN LEATHER BELTS, (NO BUCKLES), ASSORTED NON-COLLEGIATE DESIGNS, SIZES 36, 38, 40, 42 AND 44 IN (35) BOXES | 155.00 |
| 8355 | 256 | 1 | APPROXIMATELY (68) BLACK EMBOSSED DESIGN LEATHER BELTS(NO BUCKLES), ASSORTED NON-COLLEGIATE DESIGNS, SIZES 36, 38, 40 AND 42 IN (22) BOXES | 76.00 |
| 4257 | 257 | 61 | X61 - DARK BROWN EMOBOSSED EXOTIC SKIN LEATHER BELTS, STYLE 114, SIZES 28 AND 30 IN (3) BOXES | 64.05 |
| 2339 | 258 | 1 | APPROXIMATELY (500) DARK BROWN EMOBOSSED EXOTIC SKIN LEATHER BELTS, STYLE 115, PUNCHED FOR CONCHOS, SIZES 28, 30, 32, 34, 40, 42 AND 46 IN (30) BOXES | 505.00 |
| 10500 | 259 | 420 | X420 - BROWN LEATHER BELTS, EXOTIC SKIN EMBOSSED, PUNCHED FOR CONCHOS, SIZES 28, 30, 32, 34 AND 42 IN (23) BOXES, STYLE 116 | 638.40 |
| 2339 | 260 | 380 | x380 - BROWN AND BLACK LEATHER BELTS, EXOTIC SKIN EMBOSSED, PUNCHED FOR CONCHOS, STYLE 116, 117 AND 118, SIZES 30, 32, 44 AND 46 IN (23) BOXES | 490.20 |
| 2339 | 261 | 870 | X870 - BROWN AND BLACK LEATHER BELTS, EXOTIC SKIN EMBOSSED, PUNCHED FOR CONCHOS, STYLE 116, 117 AND 118, SIZES 30, 32, 40, 42 AND 46 IN (15) CASES | 661.20 |
| 109 | 265 | 840 | X840 - BLACK LEATHER BELTS, STYLE 122, SIZES 28, 30, 32, 34, 38, 40, 42, 44 AND 46 IN (31) BOXES - BK Buffalo Leather 40 with concho on loop (COST $3.92/EA) | 428.40 |
| 106 | 266 | 414 | X414 - BROWN LEATHER BELTS, STYLE 123, SIZES 40, 42 AND 44 IN (17) BOXES AND (1) CASE - BN Buffalo Leather 42 with concho on loop (COST $3.93/EA) | 211.14 |
| 10110 | 267 | 105 | X105 - BROWN LEATHER BELTS, STYLE 160, SIZES 30, 32, 34, 40, 42 AND 46 IN (7) BOXES - Brown Horween Leather Belt with Brass Buckle (C0ST $6.52- | 66.15 |

$6.90/EA)

| | | | | |
|---|---|---|---|---|
| 10110 | 268 | 250 | X250 - BLACK LEATHER BELTS, STYLE 161, SIZES 32, 34, 36, 40, 42 AND 46 IN (16) BOXES - Black Horween Leather Belt with Brass Buckle (COST $7.14/EA) | 162.50 |
| 10500 | 269 | 100 | X100 - LEATHER BELTS, STYLE 017, SIZES 28, 30, 32 IN (1) CASE - BK oil tanned belt with concho on loop (COST $7.14/EA) | 51.00 |
| 1544 | 270 | 425 | X425 - BROWN LEATHER BELTS WIDE WITH LACING, STYLE 181, SIZES S, M, L KIDS IN (3) CASES AND (7) BOXES (COST $4.25/EA) | 110.50 |
| 8425 | 271 | 1 | APPROXIMATELY (394) BROWN EMBOSSED LEATHER BELTS, STYLE 186, (NO BUCKLES), ASSORTED SIZES IN (2) CASES AND (11) BOXES - Straight brown hand tooled ladies' belt (COST $4.50/EA) | 135.00 |
| 8355 | 272 | 1 | APPROXIMATELY (181) BLACK LEATHER BELTS, STYLE 185, (NO BUCKLES), ASSORTED SIZES IN (9) BOXES - Black horween belt, no buckle, sliding keeper (COST $7.14/EA) | 56.00 |
| 2816 | 273 | 1 | APPROXIMATELY (198) BROWN LEATHER BELTS, (NO BUCKLES), PUNCHED FOR CONCHOS, STYLE 188, ASSORTED SIZES IN (12) BOXES - Brown horween belt, no buckle, sliding keeper (COST $8.00/EA) | 40.00 |
| 8355 | 274 | 1 | APPROXIMATELY (424) BROWN LEATHER BELTS, STYLE 184, (NO BUCKLES), ASSORTED SIZES IN (15) BOXES AND (1) CASE - Brown horween belt, no buckle, sliding keeper (COST $7.14/EA) | 253.00 |
| 3075 | 275 | 1 | APPROXIMATELY (560) BROWN LEATHER BELTS, STYLE 194 (Brown distressed leather belt/two snaps under buckle) AND 197 (Floral embossed black horween leather strap), (NO BUCKLES), ASSORTED SIZES IN (27) BOXES AND (1) CASE - (COST $4.25-$7.25/EA) | 66.00 |
| 5572 | 276 | 1 | APPROXIMATELY (267) BROWN LEATHER BELTS, WITH NAIL HEADS, MOST WITHOUT BUCKLES, ASSORTED SIZES IN (11) BOXES | 293.00 |
| | 277 | 1 | APPROXIMATELY (176) BLACK LEATHER EMBOSSED BELTS, (NO BUCKLES), ASSORTED SIZES IN (8) BOXES | 0.00 |
| 8355 | 278 | 1 | APPROXIMATELY (470) BLACK LEATHER EMBOSSED BELTS, (NO BUCKLES), STYLE 197, ASSORTED SIZES IN (24) BOXES - Floral embossed black horween leather strap (COST $7.25/EA) | 115.00 |
| 6899 | 279 | 1 | APPROXIMATELY (252) BLACK LEATHER EMBOSSED BELTS, STYLE 202, PUNCHED FOR CONCHOS, KIDS MEDIUM AND LARGE IN (10) BOXES - Kids Black Leather Basket Weave Belt (COST $3.50/EA) | 56.00 |
| 10622 | 280 | 1 | APPROXIMATELY (101) BLACK LEATHER EMBOSSED BELTS, STYLE 289, ASSORTED SIZES IN (10) BOXES (COST $6.60/EA) | 113.00 |
| 10110 | 281 | 1 | APPROXIMATELY (124) BROWN LEATHER BELTS, STYLE 051, SIZES 36, 38 AND 44 IN (3) BOXES - Mossy Oak American Bull Leather Belt (COST $5.91/EA) | 67.00 |
| 4257 | 282 | 60 | X60 - BELTS, MOSSY OAK CAMO MATTE CANVAS ON LEATHER, STYLE 000-241, SIZE 34 IN (1) CASE - (COST $3.59/EA) | 63.00 |
| 104 | 283 | 1 | APPROXIMATELY (382) KIDS BLACK LEATHER BELTS, PUNCHED FOR CONCHOS, STYLE 2041, ASSORTED SIZES IN (2) CASES AND (5) BOXES (COST $3.56-$3.75/EA) | 211.27 |
| 1544 | 284 | 1160 | X1160 - KIDS BLACK LEATHER BELTS, STYLE 2041, PUNCHED FOR CONCHOS, KID'S SIZES S, M, L IN (16) CASES (COST $3.56-$3.75/EA) | 301.60 |
| 3075 | 285 | 750 | X750 - BROWN LEATHER BELTS, STYLE 051, ASSORTED SIZES IN (4) CASES - Mossy Oak American Bull Leather Belt (COST $5.91/EA) | 330.00 |
| 1544 | 286 | 225 | X225 - KIDS BLACK LEATHER BELTS, STYLE 2041, MEDIUM SIZE IN (3) CASES (COST $3.56-$3.75/EA) | 58.50 |
| 1544 | 287 | 120 | X120 - BLACK LEATHER BELTS, PUNCHED FOR CONCHOS, STYLE 20412, SIZE MEDIUM IN (1) CASE | 31.20 |
| 1544 | 288 | 93 | X93 - KIDS BROWN LEATHER BELTS, PUNCHED FOR CONCHOS, SIZES S, M, L, STYLE 2042 IN (3) BOXES (COST $4.94/EA) | 24.18 |
| 1638 | 289 | 45 | X45 - ASSORTED LEATHER BELTS HANGING ON GRID | 37.35 |
| 10500 | 290 | 116 | X116 - BELTS, BROWN EXOTIC SKIN EMBOSSED, STYLE 120, SIZES 32, 34, | 95.12 |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | 38, 42, 44 AND 46 IN (6) BOXES - Tan Tapered Lizard Leather Concho Belt (COST $5.50-$6.50/EA) |  |
| 10110 | 291 | 310 | X310 - TAN LEATHER BELTS, EXOTIC SKIIN EMBOSSED, STYLE 120, SIZES 28 AND 30, PUNCHED FOR CONCHOS IN (17) BOXES - Tan Tapered Lizard Leather Concho Belt (COST $5.50-$6.50/EA) | 310.00 |
| 4257 | 292 | 159 | X159 - BLACK LEATHER BELTS, EXOTIC SKIN EMBOSSED, STYLE 121, SIZES 28, 30, 23 AND 36 IN (4) BOXES, PUNCHED FOR CONCHOS - Black Tapered Lizard Leather Concho Belt (COST $5.57-$6.50/EA) | 166.95 |
| 4257 | 293 | 97 | X97 - BLACK LEATHER BELTS, EXOTIC SKIN EMBOSSED, STYLE 121, PUNCHED FOR CONCHOS, STYLE 121, SIZES 42, 44, 46 IN (3) BOXES Black Tapered Lizard Leather Concho Belt (COST $5.57-$6.50/EA) | 101.85 |
| 4257 | 294 | 55 | X55 - BLACK LEATHER BELTS, EMBOSSED EXOTIC SKIN, PUNCHED FOR CONCHOS, SIZE 30 IN (1) CASE | 45.65 |
| 10110 | 295 | 100 | X100 - BROWN LEATHER BELTS, EXOTIC SKIN EMBOSSED, STYLE 119, PUNCHED FOR CONCHOS, SIZES 30, 32 IN (1) CASE - Brown Tapered Lizard Leather Concho Belt (COST $6.20-$6.50/EA) | 54.00 |
| 10500 | 296 | 123 | X123 - BROWN LEATHER BELTS, EXOTIC SKIN EMBOSSED, STYLE 119, PUNCHED FOR CONCHOS, SIZES 30, 32 IN (8) BOXES | 71.34 |
| 2816 | 297 | 288 | X288 - BROWN LEATHER BELTS, EXOTIC SKIN EMBOSSED, STYLE 119, PUNCHED FOR CONCHOS, SIZES 36, 38, 40, 42, 44, 46, 28, 30, 32 AND 34 IN (10) BOXES - Brown Tapered Lizard Leather Concho Belt (COST $6.20-$6.50/EA) | 311.04 |
| 10500 | 298 | 222 | X222 - BLACK LEATHER BELTS, BROWN EDGE, STYLE 142, PUNCHED FOR CONCHOS, SIZES MIXED IN (6) BOXES (COST $8.50/EA) | 168.72 |
| 4257 | 299 | 130 | X130 - BROWN LEATHER BELTS, EXOTIC SKIN EMBOSSED, PUNCHED FOR CONCHOS, STYLE 117, MIXED SIZES IN (4) BOXES - Tan Tapered Croco Leather Concho Belt (COST $6.18-$6.50/EA) | 100.10 |
| 4257 | 300 | 109 | X109 - BLACK LEATHER BELTS, EXOTIC SKIN EMBOSSED, PUNCHED FOR CONCHOS, STYLE 118, MIXED SIZES IN (7) BOXES - Black Tapered Croco Leather Concho Belt (COST $6.21-$6.50/EA) | 89.38 |
| 4257 | 301 | 222 | X222 - BLACK LEATHER BELTS, EXOTIC SKIN EMBOSSED, PUNCHED FOR CONCHOS, STYLE 118, MIXED SIZES IN (4) BOXES - Black Tapered Croco Leather Concho Belt (COST $6.21-$6.50/EA) | 168.72 |
| 11212 | 302 | 363 | X363 - BROWN LEATHER BELTS, PUNCHED FOR CONCHOS, STYLE 223, SIZES 30, 34, 40, 44 AND 46 IN (9) BOXES - Brown leather belt 38mm width Concho Belt (COST $5.75/EA) | 290.40 |
| 10975 | 303 | 1 | APPROXIMATELY (54) ASSORTED LEATHER BELTS IN (1) BOX | 35.55 |
| 11212 | 304 | 409 | X409 - TAN LEATHER BELTS, PUNCHED FOR CONCHOS, STYLE 224, SIZES 30, 34, 36, 38, 42 AND 44 IN (11) BOXES - Brown leather belt 38mm width Concho Belt (COST $5.80/EA) | 208.59 |
| 10500 | 305 | 460 | X460 - TAN LEATHER BELTS, PUNCHED FOR CONCHOS, STYLE 147, SIZES 30, 34, 36, 38, 40, 42 AND 44 IN (12) BOXES - Tan straight lthr belt 38mm width w/shotshells around (COST $5.95/EA) | 234.60 |
| 10500 | 306 | 321 | X321 - TAN LEATHER BELTS, PUNCHED FOR CONCHOS, STYLE 224, SIZES 30, 34, 38, 40, 42, 44 AND 46 IN (9) BOXES - Brown leather belt 38mm width Concho Belt (COST $5.80/EA) | 163.71 |
| 2816 | 307 | 150 | X150 - BLACK LEATHER, TEXTURE EMBOSSED, PUNCHED FOR CONCHOS, STYLE 225, SIZES 30, 34, 38 AND 40 IN (6) BOXES - Black leather belt 38mm width Concho (COST $5.75/EA) | 39.00 |
|  | 308 | 44 | X44 - TAN LEATHER BELTS, PUNCHED FOR CONCHOS, STYLE 147, SIZE 46 IN (1) BOX - Tan straight lthr belt 38mm width w/shotshells around (COST $5.95/EA) | 0.00 |
| 2816 | 309 | 49 | X49 - BROWN LEATHER BELTS, PUNCHED FOR CONCHOS, (NO BUCKLES), STYLE 092, MIXED SIZES IN (1) BOX - Brown American Bull Leather Concho Belt (COST $4.21-$4.51/EA) | 12.74 |
| 11279 | 310 | 180 | X180 - TAN LEATHER BELTS, SIDE STITCHING, PUNCHED FOR CONCHOS, STYLE 226, SIZES 38, 40, AND 44 IN (4) BOXES - Brown Crazy Horse Leather | 102.60 |

| | | | | |
|---|---|---|---|---|
| | | | Concho Belt (COST $6.55/EA) | |
| 11279 | 311 | 166 | X166 - TAN LEATHER BELTS, SIDE STITCHING, PUNCHED FOR CONCHOS, STYLE 226, SIZES 30, 32, 34 AND 40 IN (5) BOXES - Brown Crazy Horse Leather Concho Belt (COST $6.55/EA) | 104.58 |
| 2816 | 313 | 177 | X177 - KIDS BLACK LEATHER BELTS, PUNCHED FOR CONCHOS, SIZES S, M, L IN (10) BOXES, STYLE 2051 (COST $3.80/EA) | 46.02 |
| 2816 | 314 | 87 | X87 - KIDS BROWN LEATHER BELTS, LOOP PUNCHED FOR CONCHOS, SIZES S, M, L, STYLE 205 IN (6) BOXES (COST $3.80/EA) | 22.62 |
| 2816 | 315 | 149 | X149 - BLACK LEATHER BELTS, PUNCHED FOR CONCHOS, STYLE 207, KID'S SIZE S, M, AND L IN (5) BOXES - Black oil tan leather kid's dress belt (COST $3.50/EA) | 38.74 |
| 3068 | 316 | 110 | X110 - BLACK LEATHER BELTS, PUNCHED FOR CONCHOS, STYLE 208, KID'S SIZE S, M, AND L IN (7) BOXES | 28.60 |
| 3068 | 317 | 115 | X115 - BROWN AND BLACK LEATHER BELTS, PUNCHED FOR CONCHOS, STYLE 209, KID'S SIZE S, M AND L IN (6) BOXES - Kids Brown Teju Lizard Leather Belt (COST $6.75/EA) | 39.10 |
| 3068 | 318 | 76 | X76 - BLACK LEATHER BELTS, PUNCHED FOR CONCHOS, STYLE 214, KID'S SIZE S, M AND L IN (5) BOXES - BK Kids Buffalo Leather (COST $3.50/EA) | 19.76 |
| 3068 | 319 | 184 | X184 - BLACK AND BROWN LEATHER BELTS, PUNCHED FOR CONCHOS, STYLE 219, KID'S SIZE S, M AND L IN (16) BOXES - BK Kids Leather Basket Weave (COST $3.25/EA) | 47.84 |
| 10622 | 320 | 1 | LOT OF APPROXIMATELY (69) ASSORTED BELTS IN (2) CONTAINERS | 55.60 |
| 1544 | 321 | 441 | X441 - BROWN LEATHER BELTS, PUNCHED FOR CONCHOS, STYLE 209, KID'S SIZE S, M, L IN (4) CASES - Kids Brown Teju Lizard Leather Belt (COST $6.75/EA) | 114.66 |
| 4257 | 322 | 343 | X343 - BLACK LEATHER AND CAMO BELTS, PUNCHED FOR CONCHOS, STYLE 296, 147, 248 AND 287, ASSORTED SIZES IN (25) BOXES | 353.29 |
| 4257 | 323 | 344 | X344 - MOSSY OAK CAMO BELTS, STYLE 247, KID'S SIZES S, M, L IN (4) CASES - Kids Mossy Oak Break Up Camo Fabric (COST $3.06/EA) | 433.44 |
| 11213 | 324 | 1 | APPROXIMATELY (165) ASSORTED WESTERN BELTS WITH BIG BUCKLES, ASSORTED SIZES IN (12) BOXES | 301.00 |
| 5572 | 325 | 467 | X467 - PINK AND TAN LEATHER BELTS, (NO BUCKLES), STYLE 930, KID'S SIZES S, M, L IN (4) CASES AND (8) BOXES | 392.28 |
| 3068 | 326 | 306 | X306 - BLACK AND BROWN LEATHER BELTS, PUNCHED FOR CONCHOS, SIZES 32, 34, 36, 38, 40, 42 AND 44 IN (11) BOXES | 232.56 |
| 3075 | 327 | 340 | X340 - BROWN LEATHER BELTS, PUNCHED FOR CONCHOS, SIZES 30, 36, 38, 42 AND 44 IN (7) CASES | 176.80 |
| 8355 | 328 | 183 | X183 - BLACK LEATHER BELT WITH SILVER STITCHING, STYLE 058 AND 060, (NO BUCKLES), ASSORTED LARGE SIZES IN (12) BOXES | 157.38 |
| 1544 | 329 | 195 | X195 - TAN CRAZY HORSE BELTS, PUNCHED FOR CONCHOS, STYLE 129, SIZES 34, 36 AND 40 IN (3) CASES | 50.70 |
| 1638 | 330 | 258 | X258 - TAN CRAZY HORSE BELTS, PUNCHED FOR CONCHOS, STYLE 129, SIZES 38, 42, 44 AND 46 IN (5) CASES | 131.58 |
| 8355 | 331 | 1 | APPROXIMATELY (353) ASSORTED BELTS, (SOME WITH NO BUCKLES), KID'S SIZES S, M, L IN (4) CASES AND (7) BOXES | 90.00 |
| 3075 | 332 | 1 | APPROXIMATELY (1,121) BELT BUCKLES, STYLE A-1082 IN (26) BOXES | 124.00 |
| 8355 | 353 | 1 | APPROXIMATELY (318) BRASS FINISHED BELT BUCKLES IN (1) CASE | 32.00 |
| 5572 | 354 | 1 | APPROXIMATELY (685) ASSORTED NON-COLLEGIATE BELT BUCKLES IN (20) BOXES | 250.00 |
| 6899 | 355 | 1 | APPROXIMATELY (401) ASSORTED NON-COLLEGIATE BELT BUCKLES IN (2) BOXES AND (2) CASES | 110.00 |
| 5572 | 356 | 1 | APPROXIMATELY (5,970) ASSORTED CROSS CONCHOS, NON-COLLEGIATE, ITEMS 282, 276, 277 AND 279 IN (22) BOXES (COST $0.45/EA) | 675.00 |

| | | | | |
|---|---|---|---|---|
| 5572 | 357 | 1 | APPROXIMATELY (4,210) ASSORTED CROSS CONCHOS, NON-COLLEGIATE, ITEMS 208 AND 283 IN (12) BOXES (COST $0.45/EA) | 510.00 |
| 1132 | 358 | 1 | APPROXIMATELY (134) CROSS BELT BUCKLES, ITEM 251 AND UNKNOWN (NON-COLLEGIATE) IN (2) CASES AND (2) BOXES (COST $2.51/EA) | 132.00 |
| 1132 | 359 | 1 | APPROXIMATELY (2,910) CROSS CONCHOS, ITEM 285 AND 281 IN (12) BOXES (COST $0.45/EA) | 417.00 |
| 5572 | 360 | 1 | APPROXIMATELY (2,400) BELT TIPS, ITEM 262T, IN (6) CASES | 60.00 |
| 5572 | 361 | 1 | APPROXIMATELY (880) MEXICAN FLAG BUCKLES, ITEM 225 IN (11) CASES (COST $3.00/EA) | 627.01 |
| 4257 | 362 | 1 | APPROXIMATELY (400) CROSS BELT BUCKLES, ITEM 699 IN (5) CASES | 245.00 |
| 4257 | 363 | 1 | APPROXIMATELY (2,000) AMERICAN FLAG CONCHOS, ITEM BS-9188 IN (1) CASE | 171.00 |
| 1638 | 364 | 1 | APPROXIMATELY (630) BELT LOOPS, ITEM 2621 IN (7) BOXES | 4.00 |
| 8355 | 365 | 105 | X105 - BROWN LEATHER BELTS, EMBOSSED WEAVE WITH STAR CONCHOS, STYLE 832-130, SIZES 32, 34 AND 36 IN (1) CASE AND (3) BOXES | 277.20 |
| 3075 | 366 | 166 | X166 - MOSSY OAK CAMO CRAZY HORSE BILLET BELTS, PUNCHED FOR CONCHOS, STYLE 233 IN (2) CASES AND (6) BOXES | 84.66 |
| 3068 | 367 | 1 | APPROXIMATELY (401) BROWN LEATHER BELTS WITH HUNTING DOGS CONCHOS SOME WITHOUT CONCHOS, STYLE 418-258, (SOME WITH BUCKLES), ASSORTED SIZES IN (27) BOXES - Brown Distressed Belt with Labs Concho (COST $5.50/EA) | 195.00 |
| 10500 | 368 | 604 | X604 - BROWN LEATHER BELTS, STYLE 258, PUNCHED FOR CONCHOS IN (9) CASES AND (8) BOXES - Brown Distressed belt with keeper punched for conchos (COST $5.50/EA) | 308.04 |
| 10110 | 369 | 230 | X230 - BROWN LEATHER BELTS, STYLE 419-258, WITH HUNTING DOGS CONCHOS, ASSORTED SIZES IN (15) BOXES (COST $5.50/EA) | 184.00 |
| 3068 | 370 | 1 | APPROXIMATELY (382) BROWN LEATHER BELTS, STYLE 261 AND 411-261, SOME HAVE DEER CONCHOS AND SOME ARE PUNCHED FOR CONCHOS, NO BUCKLES, IN (24) BOXES - Light Brown Leather Concho Belt (COST $5.45/EA) | 81.00 |
| 11279 | 371 | 429 | X429 - BROWN LEATHER BELTS, PUNCHED FOR CONCHOS, STYLE 061, ASSORTED SIZES IN (8) BOXES - Brown Leather Longhorn Belt (COST $8.77/EA) | 330.33 |
| 1638 | 372 | 331 | X331 - BROWN LEATHER BELTS WITH EMBOSSED TEXTURE, STYLE 261, PUNCHED FOR CONCHOS, SIZES 32, 34, 36, 38 IN (22) BOXES - Light Brown Leather Concho Belt (COST $5.45/EA) | 168.81 |
| 3075 | 373 | 120 | X120 - BROWN LEATHER BELTS WITH HUNTING DOGS CONCHOS, STYLE 419-258, SIZES 40, 42 AND 44 IN (2) CASES (COST $5.50/EA) | 132.00 |
| 3068 | 374 | 1 | APPROXIMATELY (187) BROWN LEATHER BELTS, SOME HAVE BUCK CONCHOS, SOME ARE PUNCHED FOR CONCHOS, SOME WITHOUT BUCKLES, STYLE 261 AND 411-261, SIZES 38, 40, 42 AND 44 IN (14) BOXES (COST $5.45/EA) | 46.00 |
| 11279 | 375 | 506 | X506 - LIGHT BROWN LEATHER BELTS, STYLE 261, PUNCHED FOR CONCHOS, NO CONCHOS, SIZES 34, 36, 38 AND 42 IN (9) BOXES (COST $5.45/EA) | 258.06 |
| 10110 | 376 | 1 | APPROXIMATELY (181) BROWN LEATHER BELTS, ASSORTED SIZES IN (6) BOXES | 170.00 |
| 1638 | 380 | 1 | APPROXIMATELY (106) ASSORTED LEATHER BELTS, ASSORTED SIZES, PUNCHED FOR CONCHOS ON RACK | 61.00 |
| 1544 | 382 | 750 | X750 - BROWN LEATHER BELTS, PUNCHED FOR CONCHOS, STYLE 092, SIZE 46 IN (10) BOXES -Brown American Bull Leather Concho Belt (COST $4.21-$4.51) | 195.00 |
| 1544 | 383 | 183 | X183 - BROWN LEATHER BELTS, PUNCHED FOR CONCHOS, STYLE 092, SIZES 30, 32, 28, 34, 40, 46 AND 50 IN (7) BOXES | 47.58 |

| 1638 | 384 | 1 | APPROXIMATELY (66) ASSORTED BELTS IN (2) BOXES - Brown American Bull Leather Concho Belt (COST $4.21-$4.51) | 45.50 |
| 1544 | 385 | 258 | X258 - BROWN LEATHER BELTS, PUNCHED FOR CONCHOS, STYLE 092, SIZES 44, 46 AND 52 IN (2) CASES AND (7) BOXES - Brown American Bull Leather Concho Belt (COST $4.21-$4.51) | 67.08 |
| 1544 | 386 | 1478 | X1,478 - BLACK LEATHER BELTS, PUNCHED FOR CONCHOS, STYLE 091, SIZES 28, 30, 32, 38 AND 46 IN (10) BOXES - Black American Bull Leather Concho (COST $4.75-$5.11/EA) | 384.28 |
| 11212 | 387 | 358 | X358 - BLACK LEATHER BELTS, PUNCHED FOR CONCHOS, STYLE 091, SIZES 28, 30, 36, 38, 42 AND 44 IN (13) BOXES- Black American Bull Leather Concho (COST $4.75-$5.11/EA) | 361.58 |
| 11212 | 388 | 629 | X629 - BLACK LEATHER BELTS, PUNCHED FOR CONCHOS, STYLE 091, SIZES 32, 36, 40, 42, 44 AND 46 IN (3) CASES AND (13) BOXES- Black American Bull Leather Concho (COST $4.75-$5.11/EA) | 515.78 |
| 2816 | 390 | 388 | X388 - BLACK LEATHER BELTS, PUNCHED FOR CONCHOS, STYLE 067, SIZES 34, 36, 38, 40, 42 AND 44 IN (8) BOXES - Black Oil Tan Tapered Concho Belt (COST $8.60/EA) | 197.88 |
| 1638 | 391 | 111 | X111 - BLACK LEATHER BELTS, PUNCHED FOR CONCHOS, STYLE 067, SIZES 38, 44, 48 AND 50 IN (2) CASES AND (2) BOXES - Black Oil Tan Tapered Concho Belt (COST $8.60/EA) | 84.36 |
| 1638 | 393 | 247 | X247 - BROWN LEATHER BELTS, PUNCHED FOR CONCHOS, STYLE 047, SIZES 28, 30, 32, 34 AND 36 IN (13) BOXES - Brown belt with lacing - punched for 4 conchos (COST $6.61/EA) | 125.97 |
| 2816 | 395 | 203 | X203 - BROWN LEATHER BELTS, (NO BUCKLES), STYLE 063, SIZES 42, 44 AND 46 IN (3) BOXES - Brown Distressed Leather Belt with Buckle Snaps (COST $6.20/EA) | 52.78 |
| 8501 | 396 | 78 | X78 - BROWN LEATHER BELTS, (NO BUCKLES), STYLE 063, SIZES 34 AND 40 IN (2) BOXES - Brown Distressed Leather Belt with Buckle Snaps (COST $6.20/EA) | 23.40 |
| 103 | 398 | 174 | X174 - BLACK LEATHER BELTS, TEXTURED, (NO BUCKLES), STYLE 064, SIZES 38, 42, 44 AND 46 IN (4) BOXES - Black distressed leather belt/two snaps under buckle (COST $6.20/EA) | 88.74 |
| 3068 | 399 | 46 | X46 - BROWN LEATHER BELTS, PUNCHED FOR CONCHOS, STYLE 044, SIZE 30 IN (1) BOX - Brown Horween Tapered Concho Belt (COST $8.70-$8.89/EA) | 23.46 |
| 3068 | 400 | 118 | X118 - BROWN LEATHER BELTS, PUNCHED FOR CONCHOS, STYLE 044, SIZES 32, 34, 40 AND 44 IN (9) BOXES - Brown Oil Tan Leather Ranger Belt (COST $10.10/EA) | 94.40 |
| 10500 | 401 | 179 | X179 - BROWN LEATHER BELTS, PUNCHED FOR CONCHOS, STYLE 044, SIZES 38, 40, 42 AND 44 IN (5) BOXES - Brown Horween Tapered Concho Belt (COST $8.70-$8.89/EA) | 116.35 |
| 3068 | 402 | 140 | X140 - BROWN LEATHER BELTS, PUNCHED FOR CONCHOS, STYLE 044, SIZES 32, 34 AND 46 IN (3) BOXES - Brown Horween Tapered Concho Belt (COST $8.70-$8.89/EA) | 110.60 |
| 3068 | 403 | 1 | APPROXIMATELY (536) ASSORTED BELTS, PUNCHED FOR CONCHOS, ASSORTED SIZES IN (6) BOXES | 250.00 |
| 8355 | 404 | 229 | X229 - BLACK LEATHER BELTS, EXOTIC SKIN EMBOSSED, STYLE 037, ASSORTED SIZES IN (25) BOXES - Black Teju Lizard Tapered Concho Belt (COST $6.80-$9.24/EA) | 238.16 |
| 1638 | 405 | 97 | X97 - BLACK LEATHER BELTS, EXOTIC SKIN EMBOSSED, STYLE 039, PUNCHED FOR CONCHOS, KID'S SIZES S, M, L IN (12) BOXES - Black tapered croco leather ladies' belt w/4 conchos (COST $10.00/EA) | 97.00 |
| 1638 | 406 | 270 | X270 - BLACK LEATHER BELTS, EXOTIC SKIN EMBOSSED, STYLE 040, PUNCHED FOR CONCHOS, KID'S SIZES S, M, L AND XL IN (30) BOXES - Ladies Croco Belt (COST $14.10-$17.00/EA) | 224.10 |
| 3068 | 407 | 223 | X223 - BLACK LEATHER BELTS, EXOTIC SKIN EMBOSSED, PUNCHED FOR CONCHOS, STYLE 041, ASSORTED SIZES IN (14) BOXES | 223.00 |

| | | | | |
|---|---|---|---|---|
| 8355 | 408 | 198 | X198 - TAN LEATHER BELTS, EXOTIC SKIN EMBOSSED, STYLE 042, ASSORTED SIZES IN (19) BOXES - Tan tapered teju lizard leather belt (COST $9.24/EA) | 467.28 |
| 2339 | 409 | 399 | X399 - BROWN LEATHER BELTS, EXOTIC SKIN EMBOSSED, PUNCHED FOR CONCHOS, STYLE 035, SIZES 32, 34, 28, 30 IN (4) CASES (COST $7.20-$10.00/EA) | 418.95 |
| 8355 | 410 | 376 | X376 - BROWN LEATHER BELTS, EXOTIC SKIN EMBOSSED, STYLE 033, SIZES 34 AND 42 IN (4) CASES (COST $10.00/EA) | 488.80 |
| 11212 | 411 | 140 | X140 - BLACK LEATHER BELTS, EXOTIC SKIN EMBOSSED, PUNCHED FOR CONCHOS, STYLE 037, SIZES 42, 44, 46 IN (5) BOXES - Black Teju Lizard Tapered Concho Belt (COST $7.20-$9.24/EA) | 154.00 |
| 3068 | 412 | 65 | X65 - BLACK LEATHER BELTS, (NO BUCKLES), EXOTIC SKIN EMBOSSED, PUNCHED FOR CONCHOS, STYLE 035, SIZES 40, 44, 48 AND 50 IN (4) BOXES - Black Croco Leather Tapered Concho Belt (COST $8.50/EA) | 50.05 |
| 11212 | 413 | 421 | X421 - BLACK LEATHER BELTS, PUNCHED FOR CONCHOS, STYLE 035 AND 037, EMBOSSED EXOTIC SKIN, SIZES 32, 34, 36, 38, 40 AND 42 IN (13) BOXES - Black Croco Leather Tapered Concho Belt (COST $7.20-$10.00/EA) | 526.25 |
| 11212 | 414 | 486 | BLACK LEATHER BELTS, EXOTIC SKIN EMBOSSED, PUNCHED FOR CONCHOS, STYLE 035, SIZES 38, 40, 44, 46, 42, 52 AND 54 IN (15) BOXES - Black Croco Leather Tapered Concho Belt (COST $7.20-$10.00/EA) | 345.06 |
| 3068 | 415 | 227 | TAN LEATHER BELTS, EXOTIC SKIN EMBOSSED, PUNCHED FOR CONCHOS, STYLE 236, SIZES 40, 44, 46 AND 50 IN (5) BOXES - Brown Full Grain Croco Concho Belt (COST $8.50/EA) | 227.00 |
| 1638 | 416 | 1 | APPROXIMATELY (103) ASSORTED LEATHER BELTS, PUNCHED FOR CONCHOS, STYLE 003 AND 004, 1/2 NO BUCKLES, ASSORTED SIZES IN (5) BOXES (COST $5.75-$9.24/EA) | 60.00 |
| 1638 | 417 | 1 | APPROXIMATELY (606) BLACK LEATHER BELTS, EXOTIC SKIN EMBOSSED, PUNCHED FOR CONCHOS, STYLE 035, 037 AND 003, ASSORTED SIZES IN (14) BOXES - Black Croco Leather Tapered Concho Belt (COST $7.20-$10.00/EA) | 345.00 |
| 8637 | 418 | 129 | TAN LEATHER BELTS, PUNCHED FOR CONCHOS, STYLE 004, SIZES 38 AND 40 IN (5) BOXES - Black Saddle Leather Tapered Concho Belt (COST $5.75-$9.24/EA) | 161.25 |
| 8501 | 419 | 63 | BLACK LEATHER BELTS, PUNCHED FOR CONCHOS, STYLE 003, (NO BUCKLES), SIZES 38, 44 AND 46 IN (5) BOXES - Black Saddle Leather Tapered Concho Belt (COST $5.75-$9.24/EA) | 47.25 |
| 8501 | 420 | 57 | TAN LEATHER BELTS, PUNCHED FOR CONCHOS, NO BUCKLES, STYLE 004, ASSORTED SIZES IN (5) BOXES - Black Saddle Leather Tapered Concho Belt (COST $5.75-$9.24/EA) | 29.07 |
| 1132 | 431 | 1 | APPROXIMATELY (540) ASSORTED BELT TIPS AND BUCKLES, (NON-COLLEGIATE) IN (1) CASE AND (12) BOXES | 403.00 |
| 3068 | 432 | 1 | APPROXIMATELY (1,100) LARGE CONCHO CROSS WITH PURPLE, ITEM 274 IN (4) BOXES (COST $0.45/EA) | 235.00 |
| 1132 | 433 | 1 | APPROXIMATELY (2,200) LARGE CONCHO, CROSS WITH GREEN, ITEM 275 IN (8) BOXES (COST $0.45/EA) | 401.00 |
| 1132 | 434 | 1 | APPROXIMATELY (2,600) LARGE CONCHO, CROSS WITH RED, ITEM 278 IN (9) BOXES (COST $0.45/EA) | 439.00 |
| 8425 | 442 | 1 | APPROXIMATELY (145) NON-COLLEGIATE BELT BUCKLES IN (6) BOXES | 234.00 |
| 8957 | 444 | 390 | X390 - NON-LOGO BELT BUCKLES IN (2) BOXES | 144.30 |
| 2339 | 448 | 1080 | X1,080 - SNAKE SHAPED BELT BUCKLES IN (12) CASES (COST $1.40/EA) | 280.80 |
| 4968 | 449 | 400 | X400 - ONE LOVE LOGO BELT BUCKLES IN (5) CASES (COST $2.40/EA) | 104.00 |
| 3068 | 450 | 1 | APPROXIMATELY (1,350) CROSS LOGO BELT BUCKLES IN (9) CASES | 144.00 |
| 5572 | 467 | 240 | X240 - TAN LEATHER BELTS, EXOTIC SKIN EMBOSSED, STYLE 036, SIZES 32, 34, 40, 42, 44 AND 46 IN (7) BOXES - Brown Croco Leather Tapered Concho Belt (COST $6.90-$10.00/EA) | 259.20 |

| 1638 | 469 | 350 | X350 - TAN LEATHER BELTS, PUNCHED FOR LOGOS, STYLE 038, SIZES 40, 44, 46 AND 50 IN (8) BOXES - Crazy Horse Leather Concho Belt (COST $6.70-$8.70/EA) | 266.00 |
| 1638 | 470 | 312 | X312 - BLACK LEATHER BELTS, EXOTIC SKIN EMBOSSED, PUNCHED FOR CONCHOS, STYLE 033, SIZES 28, 30, 32, 34, XL, 42, 44 AND 46 IN (20) BOXES - BK Tapered Croco Belt (COST $10.00/EA) | 258.96 |
| 8355 | 471 | 439 | X439 - BROWN LEATHER BELTS, EXOTIC SKIN EMBOSSED, STYLE 034, ASSORTED SIZES IN (35) BOXES | 333.64 |
| 2339 | 472 | 366 | X366 - BLACK LEATHER BELTS, EXOTIC SKIN EMBOSSED, PUNCHED FOR CONCHOS, STYLE 035, ASSORTED SIZES IN (39) BOXES - Black Croco Leather Tapered Concho Belt (COST $7.20-$10.00/EA) | 300.12 |
| 10110 | 473 | 543 | X543 - BROWN LEATHER BELTS, EXOTIC SKIN EMBOSSED, STYLE 036, ASSORTED SIZES IN (44) BOXES | 418.11 |
| 2339 | 474 | 340 | X340 - TAN LEATHER BELTS, PUNCHED FOR CONCHOS, STYLE CLC-4, ASSORTED SIZES IN (34) BOXES - Brown Croco Leather Tapered Concho Belt ($6.90-$10.00/EA) | 261.80 |
| 2816 | 475 | 300 | X300 - TAN AND BLACK LEATHER BELTS, PUNCHED FOR CONCHOS, STYLE 003 AND 004, ASSORTED SIZES IN (3) CASES (COST $5.75-$9.24/EA) | 156.00 |
| 3068 | 476 | 347 | X347 - BLACK LEATHER BELTS, PUNCHED FOR CONCHOS, ASSORTED SIZES, STYLE 003 IN (21) BOXES - Black Saddle Leather Tapered Concho Belt (COST $5.75-$9.24/EA) | 190.85 |
| 3068 | 477 | 278 | X278 - BLACK LEATHER BELTS, PUNCHED FOR CONCHOS, ASSORTED SIZES, STYLE 003 IN (23) BOXES - Black Saddle Leather Tapered Concho Belt (COST $5.75-$9.24/EA) | 152.90 |
| 3068 | 478 | 797 | X797 - TAN LEATHER BELTS, PUNCHED FOR CONCHOS, ASSORTED SIZES IN (4) CASES AND (28) BOXES | 438.35 |
| 10500 | 480 | 1 | APPROXIMATELY (108) BLACK AND BROWN LEATHER BELTS, PUNCHED FOR LOGOS, STYLE 001 AND 002, SIZES 28, 32, 46 AND 50 IN (4) BOXES - Black/Brown Oil Tan Leather Belt (COST $5.50-$6.50/EA) | 61.00 |
| 10500 | 481 | 1 | APPROXIMATELY (189) BLACK AND BROWN LEATHER BELTS, PUNCHED FOR LOGOS, STYLE 001 AND 002, SIZES 28, 32, 46 AND 50 IN (4) BOXES - Black/Brown Oil Tan Leather Belt (COST $5.50-$6.50/EA) | 80.00 |
| 2339 | 482 | 167 | X167 - BLACK LEATHER BELTS, PUNCHED FOR CONCHOS, ASSORTED SIZES IN (1) CASE AND (15) BOXES | 86.84 |
| 2191 | 484 | 1 | APPROXIMATELY (120) ASSORTED LEATHER BELTS LOOSE ON (1) SHELF, NON-COLLEGIATE | 101.32 |
| 5572 | 485 | 1 | APPROXIMATELY (6,643) ASSORTED NON-COLLEGIATE CONCHOS, BELT BUCKLES, EMBLEM IN (50) BOXES | 928.00 |
| 2816 | 486 | 300 | X300 - BROWN LEATHER BELTS, PUNCHED FOR CONCHOS, STYLE 002, SIZES 42, 44, 46 AND 28 IN (3) CASES AND (5) BOXES - Brown Oil Tan Leather Belt (COST $5.50-$6.50/EA) | 78.00 |
| 2816 | 487 | 392 | X392 - BROWN LEATHER BELTS, PUNCHED FOR CONCHOS, STYLE 002, SIZES 36, 52, 56, 54 IN (4) CASES AND (15) BOXES - Brown Oil Tan Leather Belt (COST $5.50-$6.50/EA) | 101.92 |
| 1638 | 488 | 1 | APPROXIMATELY (1,000) ASSORTED PACKAGING MATERIALS ON (4) SHELVES OF RACK, BASS PRO WALLET BOXES, MOSSY OAK WALLET BOXES, BASS PRO TINES, ENMON TINS, TAGS, ETC. | 72.00 |
| 11205 | 489 | 1 | APPROXIMATELY (672) EMPTY BASS PRO LOGO TINS FOR TRIFOLD WALLETS, STYLE BPST01 IN (7) CASES | 75.00 |
| 8957 | 490 | 1 | APPROXIMATELY (1,260) ASSORTED NON-COLLEGIATE CONCHOS IN (7) BOXES | 300.00 |
| 8355 | 491 | 1 | APPROXIMATELY (275) ASSORTED NON-COLLEGIATE CONCHOS, BELT BUCKLES IN (2) BOXES | 100.00 |
| 5572 | 492 | 1 | APPROXIMATELY (1,800) CONCHOS IN (6) BOXES | 230.00 |
| 6899 | 493 | 1 | APPROXIMATELY (166) ASSORTED BELTS, ASSORTED SIZES AND STYLES | 61.00 |

|  |  |  | IN (10) CONTAINERS, (SOME WITHOUT BUCKLES |  |
|---|---|---|---|---|
| 11205 | 495 | 1 | (1) CASE OF (288) ENMON TINS FOR MONEY CLIPS, STYLE ENMMTOL AND (2) CASES OF (96) ENMON TINS FOR FRONT POCKET STYLE EMMFPT01 | 96.00 |
| 11205 | 496 | 1 | ASSORTED PACKAGING MATERIALS ON (1) SHELF, MOSSY OAK SIGN HEADERS, PLASTIC WALLET POUCHES, BASS PRO AND ENMON LABELS | 75.00 |
| 5572 | 497 | 1 | APPROXIMATELY (1,900) SMALL CONCHOS, ITEM 644 FIREMAN IN (8) BOXES (COST $0.41/EA) | 190.00 |
| 3068 | 498 | 1 | APPROXIMATELY (360) LARGE CONCHOS, ITEM 689 MERCEDES BENZ IN (2) BOXES (COST $0.41/EA) | 71.00 |
| 2816 | 499 | 1 | APPROXIMATELY (385) SMALL CONCHOS, ITEM 632 MERCEDES BENZ IN (2) BOXES (COST $0.37/EA) | 16.00 |
| 11217 | 504 | 1 | APPROXIMATELY (186) BELT BUCKLES, ITEM 355, JR MOTORSPORTS IN (1) BOX (COST $2.25/EA) | 56.11 |
| 8957 | 505 | 1 | APPROXIMATELY (1,200) SMALL CONCHOS, ITEM 659, BUFFALO NICKEL IN (1) BOX (COST $0.37/EA) | 175.00 |
| 11208 | 506 | 1 | APPROXIMATELY (740) BELT BUCKLES , ITEM 341, 2007 NATIONAL CHAMPIONS LSU LOUISIANA STATE UNIVERSITY IN (8) BOXES (COST $2.80/EA) | 305.00 |
| 2339 | 507 | 1 | APPROXIMATELY (7,919) ASSORTED NON COLLEGIATE CONCHOS, ITEMS 659, 570, 664, 665, 675 AND 930, BUFFALO NICKEL, NEW TINY MACK'S, BONE COLLECTOR, NEW FARM CREDIT, TINY DALE JR IN (29) BOXES | 247.00 |
| 5572 | 508 | 1 | APPROXIMATELY (360) BELT BUCKLES, ITEM 258, CROSS IN (3) CASES AND (3) BOXES (COST $2.35/EA) | 455.00 |
| 5572 | 509 | 1 | APPROXIMATELY (550) BELT BUCKLES, ITEM 251, CROSS IN (5) CASES AND (2) BOXES (COST $2.50/EA) | 580.00 |
| 5572 | 510 | 1 | APPROXIMATELY (350) BELT BUCKLES, ITEM 251, CROSS IN (4) CASES (COST $2.50/EA) | 305.00 |
| 8440 | 513 | 1 | APPROXIMATELY (1.304) LARGE CONCHOS, ITEM 185, MOJO IN (6) BOXES (COST $0.45/EA) | 48.00 |
| 6899 | 516 | 1 | APPROXIMATELY (704) ASSORTED NON COLLEGIATE CONCHOS, STARS, NO LIMIT, MERCEDES BENZ, BUFFALO NICKLE IN (7) BOXES | 187.00 |
| 6245 | 518 | 238 | X238 - PHOTO ALBUMS, MOBU CAMO, STYLE 000-24046 IN (6) CASES (COST $2.03/EA) | 773.50 |
| 11205 | 519 | 112 | X112 - MOSSY OAK TRAVEL BAG, CANVAS AND LEATHER, STYLE MOLC17 IN (4) CASES, (4) BOXES AND LOOSE ON (1) SHELF (COST $5.95/EA) | 467.04 |
| 11205 | 520 | 1 | APPROXIMATELY (2,016) EMPTY MONEY CLIP TINS, ENMON, STYLE ENMMT01 IN (7) CASES | 197.00 |
| 11205 | 521 | 1 | APPROXIMATELY (384) EMPTY FRONT POCKET WALLET TINS, ENMON, STYLE DNMFPT01 IN (4) CASES | 85.00 |
| 4257 | 522 | 528 | X528 - PHOTO ALBUMS, MOBU CAMO, STYLE 000-24046 IN (11) CASES (COST $2.03/EA) | 950.40 |
| 1638 | 523 | 1 | ASSORTED KOOZIES, CANVAS BAGS, PHOTO ALBUMS, AND PICTURE FRAMES AS SHOWN ON (1) SHELF | 75.05 |
| 104 | 524 | 1 | APPROXIMATELY (48) ASSORTED HAND BAGS ON (1) SHELF | 225.00 |
| 10110 | 525 | 1 | APPROXIMATELY (38) ASSORTED HAND BAGS ON (1) SHELF | 110.00 |
| 10110 | 526 | 288 | X288 - PHOTO ALBUMS, MOBU CAMO FABRIC, STYLE 88001 IN (6) CASES - Mossy Oak Break Up Camo (COST $3.10/EA) | 374.40 |
| 2072 | 529 | 1 | ASSORTED CORRUGATED CARDBOARD BOXES IN (3) BAYS OF RACK AS SHOWN | 55.00 |
| 3068 | 530 | 1 | APPROXIMATELY (1,200) LARGE CONCHOS, ITEM 818 AND BS-9187, USA IN (6) BOXES (COST $0.45/EA) | 155.00 |
| 8440 | 531 | 1 | APPROXIMATELY (2,390) LARGE CONCHOS, ITEM 789, CRUEL GIRL IN (8) | 120.00 |

| | | | | |
|---|---|---|---|---:|
| | | | BOXES (COST $0.36/EA) | |
| 2816 | 532 | 1 | APPROXIMATELY (2,400) SMALL CONCHOS, ITEM 790, CRUEL GIRL IN (8) BOXES (COST $0.32/EA) | 130.00 |
| 5572 | 533 | 1 | APPROXIMATELY (1,195) SMALL CONCHOS, ITEM 799, MOOSE HEAD IN (4) BOXES - Texas Trophy Hunter (COST $0.32/EA) | 100.00 |
| 3068 | 534 | 1 | APPROXIMATELY (1,550) LARGE CONCHOS, ITEM 800, MIDWAY IN (6) BOXES (COST $0.31/EA) | 22.00 |
| 10110 | 535 | 1 | APPROXIMATELY (2,135) LARGE CONCHOS, ITEM 801, FLEUR-DE-LISE IN (7) BOXES (COST $0.42/EA) | 287.00 |
| 3075 | 536 | 1 | APPROXIMATELY (475) LARGE CONCHOS, ITEM 802, FIREMAN IN (2) BOXES (COST $0.38/EA) | 89.00 |
| 1638 | 537 | 1 | APPROXIMATELY (1,723) LARGE CONCHOS, ITEM 803, STALLION HEAD IN (7) BOXES (COST $0.31/EA) | 121.00 |
| 3068 | 538 | 1 | APPROXIMATELY (505) LARGE CONCHOS, ITEM 804, RUNNING HORSE IN (2) BOXES (COST $0.45/EA) | 49.00 |
| 3075 | 539 | 1 | APPROXIMATELY (2,220) LARGE CONCHOS, ITEM 806, MACK'S PRAIRIE WINGS IN (8) BOXES (COST $0.41/EA) | 126.00 |
| 1638 | 540 | 1 | APPROXIMATELY (3,290) LARGE CONCHOS, ITEM 807, LIGHTHOUSE IN (1) CASE AND (7) BOXES (COST $0.32/EA) | 80.00 |
| 11205 | 541 | 1 | APPROXIMATELY (400) LARGE CONCHOS, ITEM BS-9188 AND BS-9187, AMERICAN FLAG IN (2) BOXES (COST $0.31/EA) | 85.00 |
| 1638 | 542 | 1 | APPROXIMATELY (87) LARGE CONCHOS, ITEM 809, WOLF IN (1) BOX | 28.99 |
| 1638 | 543 | 1 | APPROXIMATELY (2,289) LARGE CONCHOS, ITEM 810, SPACE NEEDLE IN (8) BOXES (COST $0.45/EA) | 71.00 |
| 8957 | 546 | 1 | APPROXIMATELY (1,869) LARGE CONCHOS, ITEM 814, LONGHORN IN (6) BOXES (COST $0.45/EA) | 347.00 |
| 2816 | 547 | 1 | APPROXIMATELY (1,732) LARGE CONCHOS, ITEM 815, BRECKENRIDGE IN (6) BOXES (COST $0.45/EA) | 60.00 |
| 1638 | 548 | 1 | APPROXIMATELY (1,967) LARGE CONCHOS, ITEM 816, VAIL IN (7) BOXES | 110.00 |
| 8957 | 549 | 1 | APPROXIMATELY (3,090) LARGE CONCHOS, ITEM 817, AMERICAN FLAG IN (10) BOXES (COST $0.31/EA) | 225.00 |
| 4257 | 550 | 1 | APPROXIMATELY (2,490) LARGE CONCHOS, ITEM 818, U.S.A. IN (9) BOXES (COST $0.45/EA) | 225.00 |
| 11279 | 552 | 1 | APPROXIMATELY (2,599) LARGE CONCHOS, ITEM 820, EAGLE HEAD IN (9) BOXES (COST $0.31/EA) | 225.00 |
| 3068 | 553 | 1 | APPROXIMATELY (1,427) LARGE CONCHOS, ITEM 821, EAGLE ON LIMB IN (5) BOXES (COST $0.45/EA) | 131.00 |
| 11177 | 554 | 1 | APPROXIMATELY (413) LARGE CONCHOS, ITEM 822, BEAR PAW IN (2) BOXES (COST $0.31/EA) | 39.00 |
| 3068 | 555 | 1 | APPROXIMATELY (652) LARGE CONCHOS, ITEM 823, BEARS IN (4) BOXES (COST $1.48/EA) | 42.00 |
| 1132 | 556 | 1 | APPROXIMATELY (249) LARGE CONCHOS, ITEM 824, PINECONE IN (3) BOXES (COST $0.45/EA) | 11.00 |
| 11230 | 557 | 1 | APPROXIMATELY (1,576) LARGE CONCHOS, ITEM 825, YOUNGLIFE IN (5) BOXES (COST $0.45/EA) | 11.00 |
| 4257 | 558 | 1 | APPROXIMATELY (2,066) LARGE CONCHOS, ITEM 826, NEW CROSS IN (8) BOXES (COST $0.45/EA) | 466.00 |
| 11279 | 560 | 1 | APPROXIMATELY (2,326) LARGE CONCHOS, ITEM 828, CIRCLED STALLION IN (8) BOXES (COST $0.34/EA) | 187.00 |
| 2339 | 561 | 1 | APPROXIMATELY (1,027) LARGE CONCHOS, ITEM 830, STAR TWO TONE IN (4) BOXES | 333.00 |
| 8957 | 562 | 1 | APPROXIMATELY (2,190) LARGE CONCHOS, ITEM 831, WESTERN STAR | 475.00 |

|  |  |  | SILVER OVERLAY IN (11) BOXES (COST $0.42/EA) |  |
|---|---|---|---|---|
| 8957 | 563 | 1 | APPROXIMATELY (820) LARGE CONCHOS, ITEM 832, ETCHED SILVER STAR IN (3) BOXES (COST $0.41/EA) | 200.00 |
| 2816 | 564 | 1 | APPROXIMATELY (3,200) LARGE CONCHOS, ITEM 833, RACE FLAGS IN (8) BOXES (COST $0.31/EA) | 145.00 |
| 3075 | 565 | 1 | APPROXIMATELY (1,3685) LARGE CONCHOS, ITEM 834, TEXAS TROPHY HUNTER IN (5) BOXES (COST $0.31/EA) | 201.00 |
| 4257 | 566 | 1 | APPROXIMATELY (1,190) LARGE CONCHOS, ITEM 835, DICE IN (4) BOXES (COST $0.45/EA) | 55.00 |
| 11177 | 567 | 1 | APPROXIMATELY (1,473) LARGE CONCHOS, ITEM 836, LARGE GOLFER IN (5) BOXES (COST $0.45/EA) | 135.00 |
| 11177 | 568 | 1 | APPROXIMATELY (1,137) LARGE CONCHOS, ITEM 837, CROSS CLUBS IN (4) BOXES (COST $0.36/EA) | 121.00 |
| 3068 | 569 | 1 | APPROXIMATELY (1,203) LARGE CONCHOS, ITEM 838, GREENBRIER IN (5) BOXES (COST $0.42/EA) | 11.00 |
| 108 | 570 | 1 | APPROXIMATELY (362) SMALL CONCHOS, ITEM 730, MOLYCORP IN (2) BOXES (COST $0.37/EA) | 15.00 |
| 11177 | 571 | 1 | APPROXIMATELY (880) LARGE CONCHOS, ITEM 840, CROSS CLUBS W/FLAGS IN (3) BOXES (COST $0.45/EA) | 110.00 |
| 11177 | 572 | 1 | APPROXIMATELY (965) LARGE CONCHOS, ITEM 841, GOLF CLUBS W/BALL IN (4) BOXES (COST $0.31/EA) | 115.00 |
| 1132 | 573 | 1 | APPROXIMATELY (550) LARGE CONCHOS, ITEM 842, RACING HORSE IN (2) BOXES (COST $0.42/EA) | 80.00 |
| 3075 | 574 | 1 | APPROXIMATELY (1,180) LARGE CONCHOS, ITEM 843, THROUGHBRED HORSE IN (4) BOXES (COST $0.31/EA) | 131.00 |
| 3068 | 575 | 1 | APPROXIMATELY (957) LARGE CONCHOS, ITEM 844, HORSE FREE FORM IN (4) BOXES - Stallion Running (COST $0.30/EA) | 111.00 |
| 2191 | 576 | 1 | APPROXIMATELY (6) LARGE CONCHOS, ITEM 845, COTTON IN (1) BOX | 6.00 |
| 3075 | 578 | 1 | APPROXIMATELY (626) LARGE CONCHOS, ITEM 847, BASS PRO SHOPS IN (2) BOXES (COST $0.45/EA) | 26.00 |
| 2339 | 579 | 1 | APPROXIMATELY (2,190) LARGE CONCHOS, ITEM 848, TURNER IN (11) BOXES (COST $0.42/EA) | 16.00 |
| 3075 | 580 | 1 | APPROXIMATELY (1,378) LARGE CONCHOS, QUAIL UNLIMITED IN (1) BOX AND (1) BAG (COST $0.45/EA) | 110.00 |
| 2816 | 581 | 1 | APPROXIMATELY (2,390) LARGE CONCHOS, ITEM 851, DURANGO RAILROAD IN (8) BOXES (COST $0.42/EA) | 60.00 |
| 3068 | 582 | 1 | APPROXIMATELY (1,825) LARGE CONCHOS, ITEM 852, CROSS TIMBERS IN (6) BOXES | 15.00 |
| 3075 | 583 | 1 | APPROXIMATELY (844) LARGE CONCHOS, ITEM 853, Q.D.M.A. IN (3) BOXES (COST $0.45/EA) | 16.00 |
| 110 | 584 | 1 | APPROXIMATELY (113) LARGE CONCHOS, W.M. IN (1) BOX | 6.77 |
| 7244 | 586 | 1 | APPROXIMATELY (2,610) LARGE CONCHOS, ITEM 856, HEART IN (9) BOXES (COST $0.41/EA) | 291.00 |
| 2816 | 587 | 1 | APPROXIMATELY (1,230) LARGE CONCHOS, ITEM 857, COASTAL CONSERVATION IN (5) BOXES (COST $0.45/EA) | 24.00 |
| 8425 | 588 | 1 | APPROXIMATELY (824) SMALL CONCHOS, ITEM 858, SMALL STAR IN (3) BOXES - TEXAS STAR (COST $0.41/EA) | 137.00 |
| 2816 | 589 | 1 | APPROXIMATELY (1,950) LARGE CONCHOS, ITEM 859, BERINGER IN (7) BOXES (COST $0.45/EA) | 40.00 |
| 2816 | 590 | 1 | APPROXIMATELY (1,876) LARGE CONCHOS, ITEM 860, SCALES OF JUSTICE IN (7) BOXES (COST $0.45/EA) | 253.00 |
| 5572 | 591 | 1 | APPROXIMATELY (1,940) LARGE CONCHOS, ITEM 861, #1 TEACHER IN (7) | 206.00 |

|  |  |  | BOXES (COST $0.45/EA) |  |
|---|---|---|---|---|
| 1544 | 592 | 1 | APPROXIMATELY (2,460) LARGE CONCHOS, ITEM 862, WAL-MART IN (9) BOXES | 20.00 |
| 5572 | 593 | 1 | APPROXIMATELY (1,945) LARGE CONCHOS, ITEM 863, ETCHED DEER HEAD OVAL IN (7) BOXES (COST $0.39/EA) | 180.00 |
| 3068 | 594 | 1 | APPROXIMATELY (2,700) LARGE CONCHOS, ITEM 864, NRA RECTANGLE IN (9) BOXES (COST $0.31/EA) | 234.00 |
| 3075 | 595 | 1 | APPROXIMATELY (907) LARGE CONCHOS, ITEM 865 NRA HERITAGE IN (4) BOXES (COST $0.40/EA) | 122.00 |
| 2816 | 596 | 1 | APPROXIMATELY (2,300) LARGE CONCHOS, ITEM 866 DALLAS STARS IN (8) BOXES (COST $0.45/EA) | 104.00 |
| 2816 | 597 | 1 | APPROXIMATELY (1,303) SMALL CONCHOS, ITEM 869 TINY LAB IN (5) BOXES (COST $0.37/EA) | 60.00 |
| 3068 | 598 | 1 | APPROXIMATELY (995) LARGE CONCHOS, ITEM 879 LUCKY HORSE IN (4) BOXES (COST $0.31/EA) | 110.00 |
| 2816 | 599 | 1 | APPROXIMATELY (2,321) LARGE CONCHOS, ITEM 880 LOGO-777 IN (8) BOXES (COST $0.45/EA) | 60.50 |
|  | 600 | 1 | APPROXIMATELY (1,397) LARGE CONCHOS, ITEM 881 WINCHESTER IN (5) BOXES (COST $0.45/EA) | 0.00 |
| 2816 | 601 | 1 | APPROXIMATELY (2,179) LARGE CONCHOS, ITEM 883 BLACK JACK IN (8) BOXES (COST $0.45/EA) | 135.00 |
| 2816 | 602 | 1 | APPROXIMATELY (2,234) LARGE CONCHOS, ITEM 884 CHERRY IN (8) BOXES (COST $0.45/EA) | 70.00 |
| 11177 | 603 | 1 | APPROXIMATELY (186) LARGE CONCHOS, ITEM 890, KOKOPELLI IN (1) BOX (COST $0.30/EA) | 27.01 |
| 3068 | 604 | 1 | APPROXIMATELY (2,282) LARGE CONCHOS, ITEM 891 NRA ROUND IN (11) BOXES (COST $0.36/EA) | 190.00 |
| 3068 | 605 | 1 | APPROXIMATELY (3,436) LARGE CONCHOS, ITEM 892 NRA ESTIMATE 1871 IN (12) BOXES (COST $0.39/EA) | 160.00 |
| 11280 | 606 | 1 | APPROXIMATELY (2,282) LARGE CONCHOS, ITEM 893 WINCHESTER IN (8) BOXES (COST $0.31/EA) | 275.00 |
| 2816 | 607 | 1 | APPROXIMATELY (1,600) LARGE CONCHOS, ITEM 894 ESKIMO JOE IN (6) BOXES (COST $0.45/EA) | 71.00 |
| 3075 | 608 | 1 | APPROXIMATELY (2,944) LARGE CONCHOS, ITEM 895 NRA ROUND BANNER IN (10) BOXES (COST $0.34/EA) | 155.00 |
| 2339 | 609 | 1 | APPROXIMATELY (945) LARGE CONCHOS, ITEM 896 DOG PAW IN (4) BOXES (COST $0.30/EA) | 135.00 |
| 2816 | 610 | 1 | APPROXIMATELY (808) LARGE CONCHOS, ITEM 897 TEXAS STATE RIFLE ASSOCIATION IN (3) BOXES (COST $0.31/EA) | 65.00 |
| 3068 | 611 | 1 | APPROXIMATELY (2,990) LARGE CONCHOS, ITEM 898 HOUSTON RODEO IN (10) BOXES (COST $0.39/EA) | 85.00 |
| 2816 | 612 | 1 | APPROXIMATELY (2,252) LARGE CONCHOS, ITEM 899 OASIS LAKE TRAVIS IN (8) BOXES (COST $0.45/EA) | 24.00 |
| 2816 | 613 | 1 | APPROXIMATELY (2,274) LARGE CONCHOS, ITEM 900 ROCKY MOUNTAIN ELK FOUNDATION IN (11) BOXES (COST $0.31/EA) | 55.15 |
| 3075 | 615 | 1 | APPROXIMATELY (845) LARGE CONCHOS, ITEM 902 MACK'S FEATHER IN (4) BOXES (COST $0.44/EA) | 27.00 |
| 2816 | 616 | 1 | APPROXIMATELY (1,632) LARGE CONCHOS, ITEM 903 WINCHESTER (WORDS) IN (6) BOXES (COST $0.45/EA) | 72.50 |
| 8425 | 617 | 1 | APPROXIMATELY (495) LARGE CONCHOS, ITEM 904 CHILI PEPPER IN (2) BOXES (COST $0.30/EA) | 71.03 |
| 11177 | 618 | 1 | APPROXIMATELY (633) LARGE CONCHOS, ITEM 906 ALLIGATOR IN (3) | 75.00 |

| | | | | |
|---|---|---|---|---|
| | | | BOXES (COST $0.31/EA) | |
| 10427 | 619 | 1 | APPROXIMATELY (1,445) LARGE CONCHOS, ITEM 908 SOCCER BALL IN (5) BOXES (COST $0.45/EA) | 171.00 |
| 3075 | 621 | 1 | APPROXIMATELY (810) LARGE CONCHOS, ITEM 910 FEATHER IN (3) BOXES (COST $0.45/EA) | 32.00 |
| 1132 | 622 | 1 | APPROXIMATELY (1,190) LARGE CONCHOS, ITEM 911 GECKO IN (4) BOXES (COST $0.45/EA) | 80.00 |
| 11107 | 623 | 1 | APPROXIMATELY (951) LARGE CONCHOS, ITEM 912 PALMETTO IN (4) BOXES (COST $0.45/EA) | 110.00 |
| 4703 | 624 | 1 | APPROXIMATELY (35) LARGE CONCHOS, ITEM 914 CROSS IN (1) BOX | 15.00 |
| 1132 | 625 | 1 | APPROXIMATELY (2,390) LARGE CONCHOS, ITEM 915 MAHI MAHI IN (8) BOXES (COST $0.45/EA) | 115.00 |
| 2816 | 626 | 1 | APPROXIMATELY (2,390) LARGE CONCHOS, ITEM 916 TUNA IN (8) BOXES (COST $0.45/EA) | 91.00 |
| 8425 | 627 | 1 | APPROXIMATELY (118) LARGE CONCHOS, ITEM 917 MARLIN IN (1) BOX (COST $0.36/EA) | 20.00 |
| 2339 | 628 | 1 | APPROXIMATELY (1,670) LARGE CONCHOS, ITEM 918 RED FISH IN (6) BOXES (COST $0.45/EA) | 90.00 |
| 2339 | 629 | 1 | APPROXIMATELY (678) LARGE CONCHOS, ITEM 919 LONGHORN STAR IN (4) BOXES (COST $0.39/EA) | 250.00 |
| 8957 | 630 | 1 | APPROXIMATELY (3,422) LARGE CONCHOS, ITEM 920 TEXAS STARS IN (12) BOXES (COST $0.31/EA) | 415.00 |
| 11177 | 631 | 1 | APPROXIMATELY (2,270) LARGE CONCHOS, ITEM 921 SWORDFISH IN (8) BOXES (COST $0.45/EA) | 115.00 |
| 2816 | 632 | 1 | APPROXIMATELY (2,818) LARGE CONCHOS, ITEM 922 SALMON IN (12) BOXES (COST $0.31/EA) | 93.00 |
| 8425 | 634 | 1 | APPROXIMATELY (1,395) SMALL CONCHOS, ITEM 925 SMALL CROSS IN (5) BOXES (COST $0.30/EA) | 205.00 |
| 3075 | 636 | 1 | APPROXIMATELY (890) LARGE CONCHOS, ITEM 929 NATIONAL WILD TURKEY FED. IN (3) BOXES (COST $0.31/EA) | 42.00 |
| 2816 | 637 | 1 | APPROXIMATELY (1,190) SMALL CONCHOS, ITEM 938 CABELAS SHOTGUN SHELL IN (4) BOXES (COST $0.37/EA) | 99.00 |
| 2339 | 638 | 1 | APPROXIMATELY (1,102) SMALL CONCHOS, ITEM 942 TINY BULLDOG IN (2) BOXES (COST $0.45/EA) | 111.00 |
| 2816 | 639 | 1 | APPROXIMATELY (1,942) LARGE CONCHOS, ITEM 944 NORTH AMERICAN HUNTING CLUB IN (7) BOXES (COST $0.38/EA) | 90.00 |
| 2816 | 640 | 1 | APPROXIMATELY (2,139) LARGE CONCHOS, ITEM 945 HUMMINGBIRD IN (8) BOXES (COST $0.45/EA) | 195.00 |
| 2816 | 641 | 1 | APPROXIMATELY (2,390) LARGE CONCHOS, ITEM 946 GILLEY'S IN (8) BOXES (COST $0.45/EA) | 65.00 |
| 11280 | 642 | 1 | APPROXIMATELY (3,290) LARGE CONCHOS, ITEM 947 NATIONAL WHITETAIL ASSOCIATION IN (11) BOXES (COST $0.45/EA) | 346.00 |
| 1638 | 643 | 1 | APPROXIMATELY (2,390) LARGE CONCHOS, ITEM 948 PDS IN (8) BOXES (COST $0.45/EA) | 7.00 |
| 2816 | 644 | 1 | APPROXIMATELY (1,470) LARGE CONCHOS, ITEM 952 CAT PAW IN (5) BOXES (COST $0.31/EA) | 90.00 |
| 4257 | 645 | 1 | APPROXIMATELY (1,767) LARGE CONCHOS, ITEM 953 CROWN IN (6) BOXES (COST $0.45/EA) | 110.00 |
| 2816 | 646 | 1 | APPROXIMATELY (229) SMALL CONCHOS, ITEM 956 BASS PRO SHOTGUN SHELL IN (1) BOX (COST $0.42/EA) | 42.00 |
| 4257 | 647 | 1 | APPROXIMATELY (2,380) LARGE CONCHOS, ITEM 957 BASS PRO SHOTGUN SHELL IN (8) BOXES (COST $0.45/EA) | 310.00 |

| 4257 | 648 | 1 | APPROXIMATELY (1,180) LARGE CONCHOS, ITEM 958 BASS PRO FISH (FREE FORM) IN (4) BOXES (COST $0.37/EA) | 155.00 |
| 8957 | 649 | 1 | APPROXIMATELY (570) SMALL CONCHOS, ITEM 959 TINY PAW IN (2) BOXES (COST $0.37/EA) | 35.00 |
| 4257 | 651 | 1 | APPROXIMATELY (1,060) SMALL CONCHOS, ITEM 961 GANDER MOUNTAIN SHOT SHELL IN (4) BOXES (COST $0.41/EA) | 70.00 |
| 2816 | 652 | 1 | APPROXIMATELY (2,130) LARGE CONCHOS, ITEM 962 FREE HUNTERS IN (8) BOXES (COST $0.45/EA) | 44.00 |
| 3075 | 654 | 1 | APPROXIMATELY (700) LARGE CONCHOS, ITEM 966 RICH IN TONE DUCK CALLS IN (3) BOXES (COST $0.31/EA) | 22.00 |
| 4257 | 655 | 1 | APPROXIMATELY (2,346) SMALL CONCHOS, ITEM 967 TINY NRA IN (8) BOXES (COST $0.30/EA) | 120.00 |
| 1544 | 656 | 1 | (5) CONTAINERS OF ASSORTED LOOSE ITEMS, OUT OF BOXES, OFF FLOOR ETC. | 90.00 |
| 5572 | 657 | 1 | APPROXIMATELY (280) ASSORTED WALLETS ON (1) SHELF | 775.00 |
| 5572 | 658 | 1 | APPROXIMATELY (253) ASSORTED WALLETS ON (1) SHELF | 775.00 |
| 5572 | 659 | 1 | APPROXIMATELY (1,000) ASSORTED MONEY CLIPS, WALLETS AND SMALL DOG COLLARS ON (1) SHELF | 625.00 |
| 5572 | 660 | 1 | APPROXIMATELY (800) ASSORTED BELT BUCKLES, KEY FOBS | 525.00 |
| 11205 | 661 | 1 | APPROXIMATELY (1,600) ASSORTED KEY FOBS ON (1) SHELF, THIS LOT HAS BEEN MODIFIED WITH UPDATED QUANTITIES, DESCRIPTIONS AND PHOTOS | 1502.00 |
| 11205 | 662 | 1 | APPROXIMATELY (2,000) ASSORTED KEY FOBS ON (1) SHELF | 2201.00 |
| 11178 | 663 | 1 | APPROXIMATELY (160) ASSORTED TIES ON (1) SHELF | 130.00 |
| 11178 | 664 | 1 | APPROXIMATELY (230) ASSORTED TIES ON (1) SHELF | 275.00 |
| 11178 | 665 | 1 | APPROXIMATELY (133) ASSORTED TIES ON (1) SHELF | 185.00 |
| 2816 | 666 | 1 | APPROXIMATELY (3,572) LARGE CONCHOS, ITEM 969 OLD SOUTH TRADING CO. IN (16) BOXES (COST $0.45/EA) | 31.00 |
| 11212 | 667 | 1 | APPROXIMATELY (590) LARGE CONCHOS, ITEM 970 TEAM REALTREE IN (2) BOXES (COST $0.36/EA) | 60.00 |
| 4257 | 668 | 1 | APPROXIMATELY (2,999) SMALL CONCHOS, ITEM 971 SMALL REALTREE IN (10) BOXES (COST $0.34/EA) | 26.00 |
| 11212 | 669 | 1 | APPROXIMATELY (2,030) SMALL CONCHOS, ITEM 972 TINY COTTON IN (7) BOXES (COST $0.39/EA) | 90.00 |
| 2816 | 670 | 1 | APPROXIMATELY (2,365) LARGE CONCHOS, ITEM 973 CROSS CANADIAN RAGWEED IN (8) BOXES (COST $0.45/EA) | 17.00 |
| 1638 | 671 | 1 | APPROXIMATELY (2,196) LARGE CONCHOS, ITEM 974 CENTURYTEL IN (8) BOXES (COST $0.45/EA) | 17.00 |
| 11107 | 672 | 1 | APPROXIMATELY (718) SMALL CONCHOS, ITEM 975 TINY PALMETTO IN (3) BOXES (COST $0.35/EA) | 16.00 |
| 4257 | 673 | 1 | APPROXIMATELY (1,309) LARGE CONCHOS, ITEM 976 PAYNE STEWART IN (5) BOXES (COST $0.45/EA) | 55.50 |
| 2816 | 674 | 1 | APPROXIMATELY (368) SMALL CONCHOS, ITEM 977 ARMY PAYNE STEWART IN (2) BOXES (COST $0.32/EA) | 45.00 |
| 1132 | 679 | 1 | APPROXIMATELY (1,311) LARGE CONCHOS, ITEM 984 MAST SHOTGUN SHELL IN (5) BOXES (COST $0.38/EA) | 151.00 |
| 1132 | 680 | 1 | APPROXIMATELY (907) SMALL CONCHOS, ITEM 985 FLOUR-DE-LEIS IN (4) BOXES (COST $0.37/EA) | 101.00 |
| 3075 | 681 | 1 | APPROXIMATELY (1,108) SMALL CONCHOS, ITEM 986 QUAIL IN (4) BOXES (COST $0.42/EA) | 95.00 |
| 2816 | 682 | 1 | APPROXIMATELY (733) LARGE CONCHOS, ITEM 987 SAFARI CLUB IN (3) | 70.00 |

|      |     |   | BOXES (COST $0.36/EA) |        |
|------|-----|---|-----------------------|--------|
| 4257 | 683 | 1 | APPROXIMATELY (401) SMALL CONCHOS, ITEM 512 TINY DEER IN (2) BOXES (COST $0.39/EA) | 42.00 |
| 1638 | 684 | 1 | APPROXIMATELY (191) LARGE CONCHOS, ITEM 959 GEORGIA PEANUT 50 YEAR IN (1) BOX | 7.00 |
| 4257 | 685 | 1 | APPROXIMATELY (710) SMALL CONCHOS, ITEM 514 TINY TWO DUCKS FLYING IN (2) BOXES (COST $0.34/EA) | 100.00 |
| 2816 | 686 | 1 | APPROXIMATELY (856) SMALL CONCHOS, ITEM 525 LAB HEAD IN (3) BOXES (COST $0.34/EA) | 70.00 |
| 4257 | 687 | 1 | APPROXIMATELY (554) SMALL CONCHOS, ITEM 526 TINY BROWN TROUT IN (2) BOXES (COST $0.32/EA) | 40.00 |
| 1132 | 688 | 1 | APPROXIMATELY (2,321) SMALL CONCHOS, ITEM 527 PALM TREES IN (8) BOXES (COST $0.32/EA) | 81.00 |
| 1132 | 689 | 1 | APPROXIMATELY (1,266) SMALL CONCHOS, ITEM 528 HIBISCUS FLOWERS IN (5) BOXES (COST $0.32/EA) | 101.00 |
| 4257 | 690 | 1 | APPROXIMATELY (1,892) SMALL CONCHOS, ITEM 529 SAND DOLLAR IN (7) BOXES (COST $0.32/EA) | 92.00 |
| 4257 | 691 | 1 | APPROXIMATELY (2,227) SMALL CONCHOS, ITEM 530 ANCHOR IN (8) BOXES (COST $0.32/EA) | 180.00 |
| 2339 | 692 | 1 | APPROXIMATELY (676) SMALL CONCHOS, ITEM 531 TINY BASS IN (3) BOXES (COST $0.33/EA) | 122.00 |
| 2816 | 693 | 1 | APPROXIMATELY (2,390) SMALL CONCHOS, ITEM 532 TIKI HEAD IN (8) BOXES (COST $0.32/EA) | 86.00 |
| 4257 | 694 | 1 | APPROXIMATELY (1,150) SMALL CONCHOS, ITEM 533 PEACE SYMBOL IN (4) BOXES (COST $0.36/EA) | 195.00 |
| 4257 | 695 | 1 | APPROXIMATELY (2,067) SMALL CONCHOS, ITEM 534 STRAWBERRY IN (7) BOXES (COST $0.32/EA) | 55.00 |
| 4257 | 696 | 1 | APPROXIMATELY (1,842) SMALL CONCHOS, ITEM 535 LADYBUG IN (7) BOXES (COST $0.32/EA) | 85.00 |
| 4257 | 697 | 1 | APPROXIMATELY (1,866) SMALL CONCHOS, ITEM 536 CROSS GOLF CLUBS IN (7) BOXES (COST $0.32/EA) | 87.00 |
| 4257 | 698 | 1 | APPROXIMATELY (2,178) SMALL CONCHOS, ITEM 539 SEA TURTLES IN (8) BOXES (COST $0.32/EA) | 175.00 |
| 4257 | 699 | 1 | APPROXIMATELY (2,221) SMALL CONCHOS, ITEM 540 NAUTICAL COMPASS IN BOXES (COST $0.32/EA) | 143.00 |
| 3068 | 700 | 1 | APPROXIMATELY (1,073) LARGE CONCHOS, ITEM 565 BUCKY BEAVER IN (4) BOXES - New Buc-ees (COST $0.40/EA) | 65.00 |
| 2816 | 701 | 1 | APPROXIMATELY (2,901) SMALL CONCHOS, ITEM 566 BUCKY BEAVER IN (10) BOXES - New Buc-ees (COST $0.35/EA) | 60.00 |
| 1638 | 702 | 1 | APPROXIMATELY (885) LARGE CONCHOS, ITEM 189, HULCHER PROF. SERVICES IN (3) BOXES (COST $0.36/EA) | 2.50 |
| 1638 | 703 | 1 | APPROXIMATELY (1,048)SMALL CONCHOS, ITEM 674, HULCHER PROF. SERVICES IN (4) BOXES (COST $0.37/EA) | 3.50 |
| 5572 | 704 | 1 | APPROXIMATELY (806) LARGE CONCHOS, ITEM 330, DALE JR IN (3) BOXES (COST $0.38/EA) | 68.00 |
| 3068 | 705 | 1 | APPROXIMATELY (1,783) LARGE CONCHOS, ITEM 750, DOG IN (6) BOXES | 251.00 |
| 3068 | 706 | 1 | APPROXIMATELY (1,119) LARGE CONCHOS, ITEM 775, BULLDOG IN (5) BOXES | 208.00 |
| 3075 | 707 | 1 | APPROXIMATELY (1,000) LARGE CONCHOS, QUAIL UNLIMITED IN (2) BUCKETS | 26.00 |
| 3068 | 708 | 1 | APPROXIMATELY (391) LARGE CONCHOS, ITEM 712, PEANUT IN (2) BOXES (COST $0.50/EA) | 16.00 |

Case 13-41932    Doc 119    Filed 06/23/14    Entered 06/23/14 15:47:52    Desc Main
Document        Page 56 of 146

| | | | | |
|---|---|---|---|---|
| 3068 | 709 | 1 | APPROXIMATELY (2,589) SMALL CONCHOS, ITEM 715, PEANUT IN (9) BOXES (COST $0.37/EA) | 20.00 |
| 3075 | 710 | 1 | APPROXIMATELY (367) LARGE CONCHOS, ITEM 716, UNKNOWN IN (2) BOXES - Tiny Hunters Refuge concho (COST $0.37/EA) | 16.00 |
| 1132 | 712 | 1 | APPROXIMATELY (725) LARGE CONCHOS, ITEM 867, 12 GA. SHOTGUN SHELL IN (3) BOXES (COST $0.45/EA) | 151.00 |
| 11178 | 713 | 1 | APPROXIMATELY (121) ASSORTED TIES ON (1) SHELF | 160.00 |
| 2339 | 714 | 1 | APPROXIMATELY (3,216) LARGE AND SMALL CONCHOS, ASSORTED DOGS, ITEMS 935,934,875,928,954 AND OTHERS IN (12) BOXES ON (1) SHELF | 400.00 |
| 2816 | 715 | 1 | APPROXIMATELY (1,200) LARGE CONCHOS, ITEM 898, HOUSTON COWBOY IN (1) CASE (COST $0.40/EA) | 55.00 |
| 3068 | 716 | 1 | APPROXIMATELY (1,000) SMALL CONCHOS, ITEM 190, HOUSTON COWBOY IN (1) CASE (COST $0.32/EA) | 22.00 |
| 1132 | 718 | 1 | APPROXIMATELY (1,200) LARGE CONCHOS, ITEM 956, BASS PRO SHOTGUN SHELL IN (1) CASE (COST $0.42/EA) | 120.00 |
| 3068 | 719 | 1 | APPROXIMATELY (2,400) LARGE CONCHOS, ITEM 787, CINCH IN (2) CASES (COST $0.36/EA) | 130.00 |
| 3075 | 720 | 1 | APPROXIMATELY (2,400) SMALL CONCHOS, ITEM 788,CINCH IN (2) CASES (COST $0.32/EA) | 80.00 |
| 2816 | 721 | 1 | APPROXIMATELY (2,400) SMALL CONCHOS, ITEM 670, COWBOY STADIUM IN (8) BOXES (COST $0.37/EA) | 110.00 |
| 2816 | 722 | 1 | APPROXIMATELY (1,200 )SMALL CONCHOS, ITEM 190, HOUSTON COWBOY IN (4) BOXES (COST $0.32/EA) | 55.00 |
| 4257 | 724 | 1 | APPROXIMATELY (849) SMALL CONCHOS, ASSORTED DOGS IN (6) BOXES | 110.00 |
| 3068 | 725 | 1 | APPROXIMATELY (100) LARGE BELT BUCKLES, ITEM JGB004 TRAILER HOUSE IN (6) BOXES | 37.00 |
| 10975 | 726 | 1 | HALER MINI FRIDGE, SUNBEAM COFFEE MAKER, AND CD/RADIO | 25.78 |
| 7386 | 727 | 1 | BOX OF CHAINS WITH HOOKS | 56.00 |
| 7386 | 728 | 1 | APPROXIMATELY (8) ASSORTED SUITCASES AND BAGS ON (1) SHELF | 155.00 |
| 5539 | 729 | 1 | ASSORTED BAGS, SCARVES, BELTS, TIES, PICTURE FRAMES, NON MATCHING FLIP FLOPS, AND MORE THAT WERE SHOW SAMPLES ON (2) SHELVES | 85.00 |
| 3371 | 730 | 1 | ASSORTED TRADE SHOW SAMPLES, ASSORTED LEATHER AND FABRIC, BELT BUCKLES, CONCHO SAMPLES MOUNTED ON DISPLAYS, GRID HOOKS, TRADE SHOW DISPLAY PARTS, WALL BRACKETS, TRAYS, BOXES AND MORE ON (4) SHELVES IN (1) BAY | 60.00 |
| 3371 | 731 | 1 | ASSORTED TRADE SHOW ITEMS ON (3) SHELVES IN (1) BAY, TOTE BLANKET, BANNER, PLASTIC MERCHANDIZERS, TRI-POD, MIRROR, RACKS, NECKLACE DISPLAYS AND MORE | 34.00 |
| 7386 | 732 | 1 | (3) SHELVES OF MISCELLANEOUS ITEMS IN (1) BAY, SPOT LIGHTS, WOOD SHELVES, BANNERS, RACKS, BAGS, FIXTURE PARTS, SHOW SAMPLES, AND MORE AS SHOWN, (INCLUDES EMPTY WOOD SHELF THAT HOLDS LOT #99) | 110.00 |
| 10975 | 733 | 1 | (10) EMPTY DISPLAY GRIDS ON ENDS OF PALLET RACKS AS MARKED (WITH GRID HOOKS) | 50.05 |
| 2816 | 734 | 1 | (19) EMPTY DISPLAY GRIDS ON ENDS OF PALLET RACKS AS MARKED (WITH GRID HOOKS) | 80.00 |
| 3075 | 735 | 1 | APPROXIMATELY (10,000) ASSORTED BELT HANGING HOOKS, PLASTIC, ASSORTED BRAND NAMES AND SIZES MARKED | 11.00 |
| 5539 | 736 | 1 | DIRT DEVIL VAC, MOP BUCKET, BROOMS, MOPS, SHOPPING BASKETS AND HAMPER, 6' WOOD STEP LADDER AND MORE AS SHOWN | 19.99 |
| 2816 | 854 | 1 | APPROXIMATELY (763) LARGE CONCHOS, ITEM 739 IN (3) BOXES,Elephant (COST $0.45/EA) | 37.01 |

| 10074 | 855 | 1 | APPROXIMATELY (791) LARGE CONCHOS, ITEM 741 IN (3) BOXES, Founder's logo for Accurate Design (COST $0.45/EA) | 19.00 |
| 3075 | 876 | 1 | APPROXIMATELY (685) LARGE CONCHOS, ITEM 523 IN (3) BOXES, Moose (COST $0.45/EA) | 57.00 |
| 3075 | 877 | 1 | APPROXIMATELY (960) LARGE CONCHOS, ITEM 522 IN (4) BOXES, Elk Head (COST $0.31/EA) | 96.00 |
| 3075 | 878 | 1 | APPROXIMATELY (1,400) LARGE CONCHOS, ITEM 507 IN (5) BOXES, Delta Waterfowl Concho (COST $0.45/EA) | 22.00 |
| 3075 | 879 | 1 | APPROXIMATELY (180) LARGE CONCHOS, ITEM 415 IN (1) BOX, Buffalo (COST $0.41/EA) | 28.00 |
| 2339 | 880 | 1 | APPROXIMATELY (800) LARGE CONCHOS, ITEM 414 IN (3) BOXES, Brown Trout (COST $0.45/EA) | 100.00 |
| 11177 | 881 | 1 | APPROXIMATELY (433) LARGE CONCHOS, ITEM 401 IN (2) BOXES, Deer Head Profile (COST $0.40/EA) | 97.00 |
| 5572 | 882 | 1 | APPROXIMATELY (1,470) LARGE CONCHOS, ITEM 400 IN (5) BOXES, Moose Head (COST $0.45/EA) | 90.00 |
| 5572 | 908 | 1 | APPROXIMATELY (624) LARGE CONCHOS, ITEM 402 IN (3) BOXES, Turkeys (COST $0.40/EA) | 76.00 |
| 11177 | 909 | 1 | APPROXIMATELY (528) LARGE CONCHOS, ITEM 403 IN (2) BOXES, Bass Freeform (COST $0.45/EA) | 75.00 |
| 3075 | 910 | 1 | APPROXIMATELY (315) LARGE CONCHOS, ITEM 416 IN (2) BOXES, Turkey (COST $0.45/EA) | 68.00 |
| 5572 | 911 | 1 | APPROXIMATELY (250) LARGE CONCHOS, ITEM 417 IN (3) BOXES, Ducks (COST $0.41/EA) | 27.00 |
| 1638 | 912 | 1 | APPROXIMATELY (2,100) LARGE CONCHOS, ITEM 508 IN (8) BOXES, Log Creek Timbe (COST $0.36/EA) | 9.00 |
| 5572 | 913 | 1 | APPROXIMATELY (715) LARGE CONCHOS, ITEM 510 IN (5) BOXES, Lab with Duck (COST $0.40/EA) | 55.00 |
| 5572 | 914 | 1 | APPROXIMATELY (211) LARGE CONCHOS, ITEM 524 IN (2) BOXES, Deer Leaping (COST $0.42/EA) | 60.00 |
| 2339 | 915 | 1 | APPROXIMATELY (650) LARGE CONCHOS, ITEM 600 IN (2) BOXES, Rainbow Trout (COST $0.45/EA) | 70.00 |
| 4257 | 916 | 1 | APPROXIMATELY (1,700) LARGE CONCHOS, ITEM 602 IN (6) BOXES, Tree Frog (COST $0.45/EA) | 80.00 |
| 4257 | 917 | 1 | APPROXIMATELY (1,500) LARGE CONCHOS, ITEM 601 IN (5) BOXES, Sea Turtle (COST $0.45/EA) | 160.00 |
| 5572 | 918 | 1 | APPROXIMATELY (2,048) LARGE CONCHOS, ITEM 419 IN (10) BOXES, Labs (COST $0.40/EA) | 152.50 |
| 4257 | 919 | 1 | APPROXIMATELY (1,140) LARGE CONCHOS, ITEM 418 IN (5) BOXES ,Big Mouth Bass (COST $0.40/EA) | 145.00 |
| 4257 | 920 | 1 | APPROXIMATELY (527) LARGE CONCHOS, ITEM 406 IN (2) BOXES, Fly Fishing Lure Circle (COST $0.41/EA) | 55.00 |
| 11282 | 921 | 1 | APPROXIMATELY (853) LARGE CONCHOS, ITEM 404 IN (3) BOXES, Tennessee Walking Horse (COST $0.45/EA) | 70.00 |
| 1638 | 922 | 1 | APPROXIMATELY (300) SMALL CONCHOS, ITEM 730 IN (1) BOX, Molycorp (COST $0.37/EA) | 2.50 |
| 7429 | 948 | 1 | APPROXIMATELY (230) SMALL CONCHOS, ITEM 724 IN (1) BOX, Buffalo Skull Silhouette (COST $0.37/EA) | 19.56 |
| 1132 | 949 | 1 | APPROXIMATELY (724) LARGE CONCHOS, ITEM 407 IN (4) BOXES, Fly Fishing Lure Oval (COST $0.41/EA) | 34.00 |
| 11282 | 950 | 1 | APPROXIMATELY (261) LARGE CONCHOS, ITEM 408 IN (1) BOX, Fisherman (COST $0.41/EA) | 70.00 |

| 4703 | 951 | 1 | APPROXIMATELY (52) LARGE CONCHOS, ITEM 420 IN (2) BOXES, Duck Head (COST $0.41/EA) | 19.00 |
| 5572 | 952 | 1 | APPROXIMATELY (384) LARGE CONCHOS, ITEM 421 IN (1) BOX, Goose with Moon (COST $0.41/EA) | 46.00 |
| 11282 | 953 | 1 | APPROXIMATELY (350) LARGE CONCHOS, ITEM 516 IN (2) BOXES, Hunter (COST $0.41/EA) | 80.00 |
| 5572 | 954 | 1 | APPROXIMATELY (350) LARGE CONCHOS, ITEM 517 IN (2) BOXES, Ducks Flying (COST $0.39/EA) | 47.00 |
| 3068 | 955 | 1 | APPROXIMATELY (1,800) LARGE CONCHOS, ITEM 603 IN (6) BOXES, Water Buffalo (COST $0.31/EA) | 111.00 |
| 1638 | 956 | 1 | APPROXIMATELY (3,320) LARGE CONCHOS, ITEM 697 IN (12) BOXES, Mossy Oak LT. Border (COST $0.45/EA) | 195.00 |
| 3075 | 957 | 1 | APPROXIMATELY (1,700) LARGE CONCHOS, ITEM 700 IN (6) BOXES, Mossy Oak Dk Border (COST $0.45/EA) | 111.00 |
| 11205 | 958 | 1 | APPROXIMATELY (2,200) LARGE CONCHOS, ITEM 698 IN (8) BOXES, Mossy Oak Lt Border (COST $0.37/EA) | 111.00 |
| 11282 | 959 | 1 | APPROXIMATELY (438) LARGE CONCHOS, ITEM 519 IN (3) BOXES, Deer Head Frontview (COST $0.41/EA) | 95.00 |
| 5572 | 960 | 1 | APPROXIMATELY (751) LARGE CONCHOS, ITEM 518 IN (4) BOXES, Bass Oval (COST $0.45/EA) | 56.00 |
| 5572 | 961 | 1 | APPROXIMATELY (300) LARGE CONCHOS, ITEM 423 IN (2) BOXES, School of Fish (COST $0.41/EA) | 34.00 |
| 5572 | 962 | 1 | APPROXIMATELY (259) LARGE CONCHOS, ITEM 422 IN (1) BOX, Elk (COST $0.45/EA) | 55.00 |
| 3068 | 963 | 1 | APPROXIMATELY (2,000) LARGE CONCHOS, ITEM 410 IN (7) BOXES, Labrador Head (COST $0.45/EA) | 131.00 |
| 5572 | 964 | 1 | APPROXIMATELY (450) LARGE CONCHOS, ITEM 409 IN (2) BOXES, Bear (COST $0.45/EA) | 70.00 |
| 108 | 965 | 1 | APPROXIMATELY (107) SMALL CONCHOS, ITEM 738 IN (1) BOX, Tiny Pacific Outfitters (COST $0.37/EA) | 24.00 |
| 11230 | 966 | 1 | APPROXIMATELY (222) SMALL CONCHOS, ITEM 737 IN (1) BOX, Tiny Fluer-de-lise (COST $0.37/EA) | 43.00 |
| 5572 | 989 | 1 | APPROXIMATELY (4,800) LARGE CONCHOS, ITEM 411 IN (16) BOXES, Deer Turning Left (COST $0.40/EA) | 525.00 |
| 2339 | 990 | 1 | APPROXIMATELY (2,500) LARGE CONCHOS, ITEM 412 IN (9) BOXES, Brook Fish (COST $0.45/EA) | 226.00 |
| 5572 | 991 | 1 | APPROXIMATELY (215) LARGE CONCHOS, ITEM 420 IN (1) BOX, Duck Head (COST $0.41/EA) | 32.00 |
| 5572 | 992 | 1 | APPROXIMATELY (1,640) LARGE CONCHOS, ITEM 425 IN (6) BOXES, Trout (COST $0.45/EA) | 142.00 |
| 5572 | 993 | 1 | APPROXIMATELY (370) LARGE CONCHOS, ITEM 521 IN (2) BOXES, Deer Turning Right (COST $0.45/EA) | 55.00 |
| 4257 | 994 | 1 | APPROXIMATELY (2,400) LARGE CONCHOS, ITEM 701 IN (9) BOXES, Mossy Oak Shotgun Shell (COST $0.42/EA) | 169.00 |
| 11205 | 995 | 1 | APPROXIMATELY (510) LARGE CONCHOS, ITEM 702 IN (3) BOXES, Mossy Oak DK Border (COST $0.42/EA) | 35.00 |
| 5572 | 996 | 1 | LOT OF (2) EMPTY WOOD BINS/SHELVES, APPROXIMATELY 8' X 3' X 7' TALL, (DELAYED PICKUP) | 2.00 |
| 5572 | 997 | 1 | LOT OF (5) LEVI'S WOOD PARTS BINS/SHELVES, WITH (18) COMPARTMENTS PER SHELF, APPROXIMATELY 4' X 3' X 8' TALL, (DELAYED PICKUP) | 3.00 |
| 5572 | 998 | 1 | (1) EMPTY LEVI'S WOOD PARTS SHELF, WITH (18) COMPARTMENTS, APPROXIMATELY 4' X 3' X 8' TALL, (DELAYED PICKUP) | 2.00 |

| | | | | |
|---|---|---|---|---|
| 5572 | 999 | 1 | APPROXIMATELY (1,000) LARGE CONCHOS, ITEM 418 IN (1) CASE, Big Mouth Bass (COST $0.40/EA) | 186.00 |
| 5572 | 1000 | 1 | APPROXIMATELY (1,000) LARGE CONCHOS, ITEM 419 IN (1) CASE, Labs (COST $0.40/EA) | 110.00 |
| 2816 | 1002 | 1 | APPROXIMATELY (2,400) LARGE CONCHOS, ITEM BS-9188 IN (2) CASES, AMERICAN FLAG | 245.00 |
| 3068 | 1003 | 1 | APPROXIMATELY (2,000) LARGE CONCHOS, ITEM B120-L IN (5) CASES | 24.00 |
| 5572 | 1004 | 1 | APPROXIMATELY (240) BELT BUCKLES, ITEM B998 IN (1) CASE | 29.00 |
| 5572 | 1006 | 1 | APPROXIMATELY (480) BELT BUCKLES, ITEM B978 IN (2) CASES | 29.00 |
| 3075 | 1009 | 1 | APPROXIMATELY (1,200) LARGE CONCHOS, ITEM AP-219 IN (1) CASE, QUAIL UNLIMITED | 32.00 |
| 8957 | 1011 | 1 | APPROXIMATELY (800) LARGE CONCHOS, ITEM BS-9188 IN (1) CASE, AMERICAN FLAG | 93.00 |
| 1132 | 1012 | 1 | APPROXIMATELY (1,200) LARGE CONCHOS, ITEM 276 IN (1) CASE, Cross with Pink (COST $0.45/EA) | 251.00 |
| 3068 | 1016 | 1 | APPROXIMATELY (486) LARGE CONCHOS, ITEM ASSORTED IN (3) BOXES | 22.00 |
| 1132 | 1017 | 1 | APPROXIMATELY (600) LARGE CONCHOS, ITEM 801 IN (2) BOXES, Fleur-de-lise (COST $0.42/EA) | 110.00 |
| 5572 | 1018 | 1 | APPROXIMATELY (300) LARGE CONCHOS, ITEM 401 IN (1) BOX, Deer Head Profile (COST $0.40/EA) | 46.00 |
| 8511 | 1023 | 1 | APPROXIMATELY (1,200) SMALL CONCHOS, ITEM 985 IN (1) CASE, Fleur-de-leis (COST $0.37/EA) | 91.00 |
| 4257 | 1026 | 1 | APPROXIMATELY (2,000) LARGE CONCHOS, ITEM BS-9188 IN (2) CASES, AMERICAN FLAG | 165.00 |
| 4257 | 1027 | 1 | APPROXIMATELY (1,200) LARGE CONCHOS, ITEM 807 IN (1) CASE, Lighthouse (COST $0.32/EA) | 71.00 |
| 5572 | 1028 | 1 | APPROXIMATELY (1,200) LARGE CONCHOS, ITEM 818 IN (1) CASE, USA (COST $0.45/EA) | 245.00 |
| 5572 | 1034 | 1 | APPROXIMATELY (200) LARGE CONCHOS, ITEM 517 IN (1) BOX, Ducks Flying (COST $0.39/EA) | 37.00 |
| 11107 | 1038 | 1 | APPROXIMATELY (200) LARGE CONCHOS, ITEM 902 IN (1) BOX,Mack's Feather (COST $0.44/EA) | 27.00 |
| 11107 | 1039 | 1 | APPROXIMATELY (200) SMALL CONCHOS, ITEM 975 IN (1) BOX, Palmetto (COST $0.35/EA) | 13.00 |
| 1638 | 1041 | 1 | APPROXIMATELY (300) SMALL CONCHOS, ITEM 514 IN (1) BOX, Ducks Flying (COST $0.34/EA) | 24.00 |
| 11205 | 1043 | 1 | APPROXIMATELY (300) LARGE CONCHOS, ITEM 912 IN (1) BOX, Palmetto (COST $0.45/EA) | 28.00 |
| 11281 | 1045 | 1 | APPROXIMATELY (300) SMALL CONCHOS, ITEM 985 IN (1) BOX,Fleur-de-Leis (COST $0.37/EA) | 51.00 |
| 100 | 1047 | 1 | APPROXIMATELY (600) LARGE CONCHOS, ITEM 901 IN (2) BOXES, American Paint Horse Association (COST $0.36/EA) | 0.00 |
| 1638 | 1054 | 1 | APPROXIMATELY (300) SMALL CONCHOS, ITEM 867 IN (1) BOX, Shotgun Shell (COST $0.45/EA) | 40.01 |
| 7244 | 1055 | 1 | APPROXIMATELY (300) LARGE CONCHOS, ITEM 832 IN (1) BOX, Etched Star (COST $0.41/EA) | 121.00 |
| 11107 | 1058 | 1 | APPROXIMATELY (300) LARGE CONCHOS, ITEM 801 IN (1) BOX , Fleur-de-Lise (COST $0.42/EA) | 96.00 |
| 5572 | 1059 | 1 | APPROXIMATELY (300) LARGE CONCHOS, ITEM 411 IN (1) BOX, Deer Turning Left (COST $0.40/EA) | 55.05 |
| 3075 | 1062 | 1 | APPROXIMATELY (300) SMALL CONCHOS, ITEM 512 IN (1) BOX, Deer (COST $0.39/EA) | 30.00 |

| 7891 | 1063 | 1 | LOT OF (1) WOOD 5' TALL EMPTY SHELF, (1) 4' FOLDING TABLE, (2) WOOD TABLES, EMPTY, (DELAYED PICKUP) | 6.55 |
| 2339 | 1064 | 1 | LOT OF ASSORTED CONCHOS RIVETS/SCREWS, ASSORTED CONCHOS, HARDWARE, PLASTIC BINS, ETC. | 461.00 |
| 5572 | 1065 | 1 | APPROXIMATELY (725) CABINET KNOBS, ITEM 059-75000, ELK, IN (8) BOXES, (Located on 2nd Level of Mezzanine) | 226.00 |
| 5572 | 1074 | 1 | APPROXIMATELY (200) CABINET KNOBS, ITEM 411-7500, ELK IN (2) BOXES, (Located on 2nd Level of Mezzanine) | 87.00 |
| 5572 | 1075 | 1 | APPROXIMATELY (600) CABINET KNOBS, ITEM 419-7500, DOGS IN (6) BOXES, (Located on 2nd Level of Mezzanine) | 227.00 |
| 1132 | 1076 | 1 | APPROXIMATELY (200) CABINET KNOBS, ITEM 420-7500, DUCK HEAD IN (2) BOXES, (Located on 2nd Level of Mezzanine) (COST $0.80/EA) | 101.00 |
| 11261 | 1077 | 1 | APPROXIMATELY (800) CABINET KNOBS, ITEM 423-75000, SCHOOL OF FISH IN (8) BOXES, (Located on 2nd Level of Mezzanine) (COST $0.80/EA) | 308.00 |
| 5572 | 1078 | 1 | APPROXIMATELY (520) CABINET KNOBS, ITEM 520-75000, DUCKS LANDING IN (7) BOXES, (Located on 2nd Level of Mezzanine) (COST $0.80/EA) | 201.00 |
| 1132 | 1079 | 1 | APPROXIMATELY (270) CABINET KNOBS, ITEM 522-75000, DEER IN (3) BOXES, (Located on 2nd Level of Mezzanine) (COST $0.80/EA) | 60.00 |
| 5572 | 1082 | 1 | APPROXIMATELY (775) CABINET KNOBS, ITEM 840-75000, GOLF CLUBS IN (9) BOXES, (Located on 2nd Level of Mezzanine) | 201.00 |
| 5572 | 1083 | 1 | APPROXIMATELY (841) CABINET KNOBS, ITEM 841-75000, GOLF IN (11) BOXES, (Located on 2nd Level of Mezzanine) | 172.00 |
| 5572 | 1084 | 1 | APPROXIMATELY (480) CABINET KNOBS, ITEM 843-75000, HORSE IN (5) BOXES, (Located on 2nd Level of Mezzanine) | 410.00 |
| 3068 | 1086 | 1 | APPROXIMATELY (127) CABINET KNOBS, ITEM 419-75000, LABS IN (3) BOXES, (Located on 2nd Level of Mezzanine) (COST $0.80/EA) | 32.01 |
| 5572 | 1087 | 1 | APPROXIMATELY (840) CABINET KNOBS, ITEM 914-75000, CROSS IN (9) BOXES, (Located on 2nd Level of Mezzanine) (COST $0.80/EA) | 575.00 |
| 1132 | 1088 | 1 | APPROXIMATELY (1,150) CABINET KNOBS, ITEM 921-75000, SWORDFISH IN (11) BOXES, (Located on 2nd Level of Mezzanine) (COST $0.80/EA) | 163.00 |
| 5572 | 1090 | 1 | APPROXIMATELY (800) CABINET KNOBS, ITEM 841-75000, GOLF IN (2) CASES, (Located on 2nd Level of Mezzanine) (COST $0.82/EA) | 231.00 |
| 5572 | 1094 | 1 | APPROXIMATELY (400) CABINET KNOBS, ITEM 520-75000, DUCKS LANDING IN (1) CASE, (Located on 2nd Level of Mezzanine) (COST $0.80/EA) | 186.00 |
| 5572 | 1095 | 1 | APPROXIMATELY (800) CABINET KNOBS, ITEM 522-75000, ELK IN (2) CASES, (Located on 2nd Level of Mezzanine) (COST $0.80/EA) | 226.00 |
| 1132 | 1105 | 1 | APPROXIMATELY (700) ASSORTED CABINET KNOBS, IN (9) BOXES, (Located on 2nd Level of Mezzanine) | 376.02 |
| 10110 | 1106 | 1 | LOT OF APPROXIMATELY(650) ASSORTED DOG COLLARS ON (1) SHELF, ASSORTED SIZES, STYLES, COLORS, (Located on 2nd Level of Mezzanine) | 160.00 |
| 10110 | 1107 | 1 | LOT OF APPROXIMATELY (1,000) ASSORTED DOG COLLARS ON (1) SHELF, ASSORTED SIZES, STYLES, COLORS, (Located on 2nd Level of Mezzanine) | 250.00 |
| 10090 | 1108 | 1 | APPROXIMATELY (500) ASSORTED DOG COLLARS ON (1) GRID RACK, ASSORTED SIZES, STYLES, COLORS, (Located on 2nd Level of Mezzanine) | 300.00 |
| 11178 | 1109 | 1 | APPROXIMATELY (170) ASSORTED DOG COLLARS ON (1) GRID RACK, ASSORTED SIZES AND COLORS, (NO RACK), (Located on 2nd Level of Mezzanine) | 85.00 |
| 5572 | 1110 | 1 | APPROXIMATELY (243) ASSORTED WALLETS ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 389.50 |
| 5572 | 1111 | 1 | APPROXIMATELY (275) WOMEN WALLETS, ITEM LW00K, ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 325.00 |
| 5572 | 1112 | 1 | APPROXIMATELY (600) ASSORTED WALLETS, ITEM 5385, LW002B, 5286, ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 625.00 |

| 5572 | 1113 | 1 | APPROXIMATELY (756) WOMEN WALLETS, ITEM LW002B, ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 725.00 |
| 5572 | 1114 | 1 | APPROXIMATELY (560) ASSORTED WOMEN WALLETS, ITEM LW002A, LW002B, ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 625.00 |
| 1132 | 1115 | 1 | APPROXIMATELY (240) WOMEN WALLETS, ITEM 5286, ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 502.00 |
| 5572 | 1116 | 1 | APPROXIMATELY (600) ASSORTED WALLETS, ITEM LW001B, LW00, ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 580.00 |
| 5572 | 1117 | 1 | APPROXIMATELY (260) ASSORTED WALLETS ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 546.00 |
| 11205 | 1118 | 1 | APPROXIMATELY (220) MOSSY OAK WALLETS ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 760.00 |
| 11205 | 1119 | 1 | APPROXIMATELY (195) ASSORTED WALLETS, ITEM DK01, 61306-697 ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 300.00 |
| 11264 | 1120 | 1 | APPROXIMATELY (360) ASSORTED DOG COLLARS ON (1) GRID RACK, WITH ASSORTED SIZES AND COLORS, (NO RACK), (Located on 2nd Level of Mezzanine) | 190.00 |
| 11205 | 1121 | 1 | APPROXIMATELY (300) ASSORTED WALLETS, SANDALS, BAGS, MANICURE SETS, ETC. ON (3) SHELVES, (Located on 2nd Level of Mezzanine) | 225.00 |
| 4257 | 1122 | 1 | APPROXIMATELY (1,660) MOSSY OAK CAN KOOZIES ON (2) SHELVES, ITEM M0C001A, M0C001B, (Located on 2nd Level of Mezzanine) | 525.00 |
| 3068 | 1123 | 1 | APPROXIMATELY (730) RED DOG COLLARS ON (1) GRID RACK, ASSORTED SIZES, (NO RACK), (Located on 2nd Level of Mezzanine) | 350.00 |
| 11205 | 1125 | 1 | APPROXIMATELY (460) ASSORTED WALLETS ON (2) SHELVES, (Located on 2nd Level of Mezzanine) | 1055.00 |
| 5572 | 1126 | 1 | APPROXIMATELY (600) MOSSY OAK ID HOLDERS, STYLE 60940 ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 626.00 |
| 8425 | 1127 | 1 | APPROXIMATELY (160) ASSORTED HAND BAGS, JOURNAL NOTEBOOKS, ETC. ON (2) SHELVES, (Located on 2nd Level of Mezzanine) | 130.98 |
| 10090 | 1128 | 1 | APPROXIMATELY (927) RED DOG COLLARS ON (1) GRID RACK, ASSORTED SIZES, (NO RACK) | 350.00 |
| 5572 | 1129 | 1 | (2) SHELVES OF ASSORTED ITEMS, SAMPLE RACKS, CLIP WALLETS, PACKAGING, KEYBOARD, LEATHER AND FABRIC SAMPLES, BELT BUCKLES, COMPUTER WIRES AND MORE AS SHOWN, (Located on 2nd Level of Mezzanine) | 43.00 |
| 8425 | 1130 | 1 | ASSORTED HAND BAGS AND PURSES AS SHOWN ON (3) SHELVES, (Located on 2nd Level of Mezzanine) | 110.00 |
| 1132 | 1131 | 1 | ASSORTED HAND BAGS, PURSES, KEY FOBS, PHONE POUCHES, BELTS, CUPS, SUNGLASS HOLDERS AND MORE AS SHOWN ON (3) SHELVES, (Located on 2nd Level of Mezzanine) | 155.00 |
| 4257 | 1132 | 1 | ASSORTED HAND BAGS, TRAVEL BAGS, SUITCASE WALLETS AND PURSES AS SHOWN ON (2) SHELVES, (Located on 2nd Level of Mezzanine) | 90.00 |
| 5965 | 1133 | 1 | ASSORTED MISCELLANEOUS ITEMS INCLUDING APPROXIMATELY (16) LADIES ELVIS CAPS, (9) LADIES MOSSY OAK CAPS, (5) BOXES OF CAP HOLDERS, (2) 3 LED DYNAMO LIGHTS, (12) CARDS OF EARRINGS, (12) 4X6 NATURAL WALNUT PICTURE FRAMES, APPROXIMATELY (100) NECKLACES, APPROXIMATELY (100) ASSORTED COLORS AND SIZES OF DOG COLLARS, APPROXIMATELY (150) ASSORTED COLORS AND SIZES OF WALLETS, ETC. ON (4) SHELVES, (Located on 2nd Level of Mezzanine) | 275.00 |
| 1638 | 1134 | 1 | ASSORTED MISCELLANEOUS ITEMS INCLUDING OLD SAMPLES OF FLASHLIGHTS, BASS PRO PACKING AND ASSORTED WALLETS, (10) RUNNER BELTS FOR CARRYING VALUABLES, PHONE, ID, GLASSES, APPROXIMATELY (40) NYLON BAGS (BLACK), APPROXIMATELY (30) TOILETRY BAGS, APPROXIMATELY (88) ASSORTED COLORS AND SIZES OF PICTURE FRAMES AS SHOWN ON (3) SHELVES, (Located on 2nd Level of | 81.00 |

Mezzanine)

| | | | | |
|---|---|---|---|---|
| 7244 | 1135 | 1 | ASSORTED MISCELLANEOUS ITEMS INCLUDING APPROXIMATELY (88) ASSORTED SIZES AND COLORS OF PICTURE FRAMES, APPROXIMATELY (164) ASSORTED SIZES OF DOG COLLARS, (1) MICROTEK SCAN MAKER 5800 (CONDITION UNKNOWN), (2) BOXES OF TRADE SHOW RACKS, APPROXIMATELY (100) ASSORTED STYLES AND COLORS OF WALLETS, ETC. AS SHOWN ON (3) SHELVES, (Located on 2nd Level of Mezzanine) | 101.00 |
| 8957 | 1136 | 1 | APPROXIMATELY (200) ASSORTED SIZES AND COLORS OF PICTURE FRAMES, 4X6, 5X7, 35X5 ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 46.00 |
| 2339 | 1137 | 1 | APPROXIMATELY (115) ASSORTED SIZES AND COLORS OF PICTURE FRAMES, 4X6, 3.5X5, 5X7 ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 55.00 |
| 8957 | 1138 | 1 | APPROXIMATELY (180) ASSORTED SIZES AND COLORS OF PICTURE FRAMES ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 100.00 |
| 1638 | 1139 | 1 | APPROXIMATELY (50) ASSORTED WOODEN VANITY BOXES, DISPLAY BOXES ON (3) SHELVES, (Located on 2nd Level of Mezzanine) | 100.01 |
| 2339 | 1140 | 1 | ASSORTED MISCELLANEOUS ITEMS INCLUDING APPROXIMATELY (38) DESKTOP FLIP PHOTO ALBUM, APPROXIMATELY (512) LEATHER WRITING PADS, APPROXIMATELY (8) ROUND ICE BUCKETS, NO KNOBS, APPROXIMATELY (8) VANITY BOXES, ETC. AS SHOWN ON (5) SHELVES, (Located on 2nd Level of Mezzanine) | 555.00 |
| 1638 | 1141 | 1 | APPROXIMATELY (1,040) ASSORTED STYLES, COLORS AND SIZES OF WALLETS AS SHOWN ON (4) SHELVES, (CONDITION UNKNOWN), (Located on 2nd Level of Mezzanine) | 780.00 |
| 10975 | 1142 | 1 | ASSORTED PICTURE FRAMES IN (1) BOX, (NEEDS REBOXED TO MOVE), (Located on 2nd Level of Mezzanine) | 37.00 |
| 8957 | 1143 | 1 | APPROXIMATELY (122) ROUND ICE BUCKETS, NO KNOBS INCLUDED AS SHOWN ON (3) SHELVES, (Located on 2nd Level of Mezzanine) | 135.00 |
| 8355 | 1144 | 1 | APPROXIMATELY (560) ASSORTED SIZES, STYLES, AND COLORS OF BELTS ON (2) SHELVES, (Located on 2nd Level of Mezzanine) | 451.00 |
| 8425 | 1145 | 1 | ASSORTED MISCELLANEOUS ITEMS INCLUDING APPROXIMATELY (72) ASSORTED SIZES AND COLORS OF PICTURE FRAMES, APPROXIMATELY (10) ASSORTED SIZES AND COLORS OF SATCHELS, APPROXIMATELY (2) BOXES OF ASSORTED PURSES ON (4) SHELVES, (Located on 2nd Level of Mezzanine) | 100.00 |
| 1638 | 1146 | 1 | ASSORTED MISCELLANEOUS ITEMS INCLUDING APPROXIMATELY (5) BOXED MIXED MATCHED NO MATE FLIP FLOPS, APPROXIMATELY (10) ROUND ICE BUCKET, NO KNOBS, APPROXIMATELY (20 PAIR) OF MEN'S WORKING GLOVES (ASSORTED SIZES AND STYLES), APPROXIMATELY (40) ASSORTED MEN'S WALLETS (ASSORTED SIZES AND STYLES), APPROXIMATELY (150) KEY RINGS, APPROXIMATELY (22) PHOTO ALBUM BOOKS, APPROXIMATELY (5) ASSORTED TOTE BAGS (ASSORTED SIZES AND STYLES), APPROXIMATELY (150) ASSORTED DOG COLLARS (ASSORTED SIZES AND STYLES), ETC. AS SHOWN ON (4) SHELVES, (Located on 2nd Level of Mezzanine) | 185.00 |
| 3075 | 1147 | 1 | APPROXIMATELY (485) PAIRS OF ASSORTED FLIP FLOPS, STYLE 828, ASSORTED LARGE SIZES (10 AND 11) AS SHOWN ON (3) SHELVES, (SOME WITH CONCHOS) | 267.00 |
| 10110 | 1148 | 1 | APPROXIMATELY (134) PAIRS OF FLIP FLOPS, STYLE 82811, SIZE 11 ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 111.00 |
| 2339 | 1149 | 1 | APPROXIMATELY (144) PAIRS OF FLIP FLOPS, STYLE 82810, SIZE 10 ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 150.00 |
| 1300 | 1150 | 1 | APPROXIMATELY (120) PAIRS OF FLIP FLOPS, STYLE 828, ASSORTED SIZES, SOME WITH CONCHOS ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 80.00 |
| 10500 | 1151 | 1 | APPROXIMATELY (144) MOSSY OAK LED FLASHLIGHT WITH POUCH, STYLE M0FL002 ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 280.00 |
| 5572 | 1152 | 1 | APPROXIMATELY (238) MOSSY OAK LED FLASHLIGHT WITH POUCH, STYLE | 381.00 |

|  |  |  | M0FL002 ON (1) SHELF, (Located on 2nd Level of Mezzanine) |  |
| 5572 | 1153 | 1 | APPROXIMATELY (144) MOSSY OAK LED FLASHLIGHT WITH POUCH, STYLE M0FL002 ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 288.00 |
| 4703 | 1154 | 1 | APPROXIMATELY (192) MOSSY OAK LED FLASHLIGHT WITH POUCH, STYLE M0FL002 ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 330.00 |
| 8957 | 1155 | 1 | APPROXIMATELY (50) ICE BUCKETS, STYLE 70000 ON (2) SHELVES, (Located on 2nd Level of Mezzanine) (COST $5.10/EA) | 80.00 |
| 5572 | 1156 | 1 | APPROXIMATELY (1,344) MOSSY OAK LED FLASHLIGHT WITH POUCH, STYLE M0FL002 ON (5) SHELVES, (Located on 2nd Level of Mezzanine) | 2250.00 |
| 1132 | 1157 | 1 | APPROXIMATELY (132) MOSSY OAK LED FLASHLIGHT WITH POUCH, STYLE M0FL002 ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 225.00 |
| 3075 | 1158 | 1 | APPROXIMATELY (144) PAIRS OF FLIP FLOPS, STYLE 82812, SIZE 12 ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 150.02 |
| 10110 | 1159 | 1 | APPROXIMATELY (160) PAIRS OF FLIP FLOPS, STYLE 828, ASSORTED SIZES ON (2) SHELVES, (Located on 2nd Level of Mezzanine) | 111.01 |
| 5572 | 1160 | 1 | APPROXIMATELY (110) ASSORTED MOSSY OAK SUNGLASSES CLIP ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 190.00 |
| 8425 | 1161 | 1 | APPROXIMATELY (104) ASSORTED TRAVEL MUGS, SOME ALUMINUM, SOME CAMO, SOME PINK ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 110.00 |
| 3075 | 1162 | 1 | APPROXIMATELY (168) TRAVEL MUGS, PINK, STYLE MOTM002D ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 177.00 |
| 10074 | 1164 | 1 | APPROXIMATELY (700) BLUE DOG COLLARS, ASSORTED LENGTHS ON GRID, (Located on 2nd Level of Mezzanine) | 225.00 |
| 107 | 1177 | 1 | LOT OF (8) SHELVES OF ASSORTED MERCHANDISE, PLASTIC HANGING HOOKS FOR COLLARS, BELTS, WITH STORE NAMES PRINTED ON THEM, (Located on 2nd Level of Mezzanine) | 0.01 |
| 10110 | 1178 | 1 | APPROXIMATELY (250) ASSORTED DOG LEASHES ON (1) GRID RACK, ASSORTED SIZES AND COLORS, (NO RACK), (Located on 2nd Level of Mezzanine) | 141.00 |
| 3075 | 1179 | 1 | LOT OF (6) SHELVES OF ASSORTED MERCHANDISE, PLASTIC HANGING HOOKS FOR COLLARS, BELTS, WITH STORE NAMES PRINTED ON THEM, (Located on 2nd Level of Mezzanine) | 2.00 |
| 10074 | 1189 | 1 | APPROXIMATELY (500) ASSORTED DOG COLLARS ON (1) GRID RACK, ASSORTED SIZES, STYLES, COLORS, (NO RACK), (Located on 2nd Level of Mezzanine) | 247.00 |
| 10090 | 1190 | 1 | APPROXIMATELY (680) ASSORTED LEATHER CUFFS ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 121.00 |
| 2191 | 1191 | 1 | APPROXIMATELY (705) ASSORTED LEATHER CUFFS ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 150.00 |
| 1638 | 1192 | 1 | APPROXIMATELY (329) ASSORTED LEATHER CUFFS ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 60.00 |
| 2191 | 1193 | 1 | APPROXIMATELY (120) ASSORTED LEATHER CUFFS ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 35.00 |
| 7244 | 1194 | 1 | LOT OF (2) SHELVES OF JEWELRY HOLDERS, APPROXIMATELY (30), (Located on 2nd Level of Mezzanine) | 43.00 |
| 3075 | 1195 | 1 | APPROXIMATELY (672) LEATHER ADJUSTABLE BRACELETS, ITEM 80084044-202 ON (3) SHELVES, (Located on 2nd Level of Mezzanine) | 178.00 |
| 8440 | 1199 | 1 | APPROXIMATELY (240) ASSORTED DOG LEASHES, WITH ASSORTED COLORS, SIZES ON (1) GRID RACK, (NO RACK), (Located on 2nd Level of Mezzanine) | 130.00 |
| 109 | 1201 | 1 | APPROXIMATELY (812) ASSORTED BELT POUCHES, PUNCHED FOR LOGOS, COLORS, STYLES ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 80.00 |
| 8957 | 1202 | 1 | APPROXIMATELY (918) ASSORTED BELT POUCHES, WITH ASSORTED SCHOOL LOGO'S, COLORS, STYLES ON (1) SHELF, (Located on 2nd Level of | 81.00 |

| | | | | |
|---|---|---|---|---|
| | | | Mezzanine) | |
| 1638 | 1203 | 1 | APPROXIMATELY (230) ASSORTED BELT POUCHES, WITH ASSORTED SCHOOL LOGO'S, COLORS, STYLES ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 60.00 |
| 3075 | 1204 | 1 | APPROXIMATELY (750) ASSORTED BELT POUCHES, WITH ASSORTED SCHOOL LOGO'S, COLORS, STYLES ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 152.00 |
| 3075 | 1205 | 1 | APPROXIMATELY (400) ASSORTED BELT POUCHES, WITH ASSORTED SCHOOL LOGO'S, COLORS, STYLES ON (1) SHELF, (Located on 2nd Level of Mezzanine), THIS LOT HAS BEEN MODIFIED WITH UPDATED QUANTITIES, DESCRIPTIONS AND PHOTOS | 94.00 |
| 10975 | 1209 | 1 | APPROXIMATELY (120) ASSORTED WOMEN'S BRACELETS AND BELTS ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 112.00 |
| 104 | 1210 | 1 | APPROXIMATELY (50) ASSORTED BELTS, ON (1) SHELF, WITH HOLES PUNCHED FOR CONCHOS, (Located on 2nd Level of Mezzanine) | 80.33 |
| 4257 | 1211 | 1 | APPROXIMATELY (350) DOG COLLARS, ASSORTED COLORS, SIZES, STYLES, ON (1) GRID RACK, (NO RACK), WITH HOLES FOR CONCHOS, (Located on 2nd Level of Mezzanine) | 247.00 |
| 8425 | 1215 | 1 | APPROXIMATELY (20) ASSORTED HAND BAGS ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 38.00 |
| 3075 | 1224 | 1 | APPROXIMATELY (405) ASSORTED DOG COLLARS, ASSORTED SIZES, COLORS, WITH HOLES PUNCHED FOR CONCHOS, ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 253.00 |
| 11213 | 1227 | 1 | APPROXIMATELY (136) ASSORTED DOG COLLARS AND LEASHES, ASSORTED COLORS, SIZES, STYLES, PUNCHED FOR CONCHOS, ON (1) GRID RACK, (NO RACK), (Located on 2nd Level of Mezzanine) | 150.00 |
| 1638 | 1228 | 1 | APPROXIMATELY (249) ASSORTED DOG COLLARS, PUNCHED FOR CONCHOS, ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 91.00 |
| 3068 | 1229 | 1 | APPROXIMATELY (900) ASSORTED DOG COLLARS, PUNCHED FOR CONCHOS, ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 222.00 |
| 3068 | 1230 | 1 | APPROXIMATELY (980) ASSORTED DOG COLLARS, PUNCHED FOR CONCHOS, ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 270.00 |
| 10074 | 1231 | 1 | APPROXIMATELY (860) ASSORTED DOG COLLARS, PUNCHED FOR CONCHOS, ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 190.00 |
| 3075 | 1232 | 1 | APPROXIMATELY (250) ASSORTED DOG COLLARS, PUNCHED FOR CONCHOS, ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 98.00 |
| 3068 | 1234 | 1 | APPROXIMATELY (500) ASSORTED DOG COLLARS, PUNCHED FOR CONCHOS, ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 110.00 |
| 3068 | 1235 | 1 | APPROXIMATELY (900) ASSORTED DOG COLLARS, PUNCHED FOR CONCHOS, ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 222.00 |
| 3068 | 1236 | 1 | APPROXIMATELY (660) ASSORTED DOG COLLARS, PUNCHED FOR CONCHOS, ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 150.00 |
| 1638 | 1239 | 1 | APPROXIMATELY (46) MOSSY OAK WATCHES WITH BOX ON (1) SHELF, (Located on 2nd Level of Mezzanine), THIS LOT HAS BEEN MODIFIED WITH UPDATED QUANTITIES, DESCRIPTIONS AND PHOTOS | 121.00 |
| 1638 | 1241 | 1 | CASE OF (60) WATCHES IN WOOD BOXES, LADIES, MISSISSIPPI LOGO, STYLE 40Z-00921, WHITE, (Located on 2nd Level of Mezzanine), THIS LOT HAS BEEN MODIFIED WITH UPDATED QUANTITIES, DESCRIPTIONS AND PHOTOS | 190.00 |
| 3068 | 1242 | 1 | APPROXIMATELY (400) ASSORTED DOG COLLARS, PUNCHED FOR CONCHOS, ASSORTED COLORS, STYLES, SIZES, ON (1) GRID RACK, (NO RACK), (Located on 2nd Level of Mezzanine) | 197.00 |
| 3068 | 1243 | 1 | APPROXIMATELY (323) ASSORTED DOG COLLARS, PUNCHED FOR CONCHOS, ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 88.00 |

| | | | | |
|---|---|---|---|---|
| 10110 | 1244 | 1 | APPROXIMATELY (290) ASSORTED DOG COLLARS, PUNCHED FOR CONCHOS, ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 93.00 |
| 3068 | 1245 | 1 | APPROXIMATELY (605) ASSORTED DOG COLLARS, PUNCHED FOR CONCHOS, ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 130.00 |
| 10110 | 1246 | 1 | APPROXIMATELY (600) ASSORTED DOG COLLARS, PUNCHED FOR CONCHOS, ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 198.00 |
| 3075 | 1247 | 1 | APPROXIMATELY (531) ASSORTED DOG COLLARS, PUNCHED FOR CONCHOS, ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 151.00 |
| 3075 | 1248 | 1 | APPROXIMATELY (756) ASSORTED DOG COLLARS, PUNCHED FOR CONCHOS, ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 227.00 |
| 1638 | 1249 | 1 | APPROXIMATELY (281) ASSORTED DOG COLLARS, PUNCHED FOR CONCHOS, ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 198.00 |
| 1638 | 1250 | 1 | APPROXIMATELY (100) DOG LEASHES, 48" LENGTH, ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 80.00 |
| 1638 | 1251 | 1 | APPROXIMATELY (329) ASSORTED DOG COLLARS, PUNCHED FOR CONCHOS, ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 110.00 |
| 4257 | 1252 | 1 | APPROXIMATELY (901) ASSORTED DOG COLLARS, PUNCHED FOR CONCHOS, ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 250.00 |
| 3068 | 1253 | 1 | APPROXIMATELY (402) ASSORTED DOG COLLARS, PUNCHED FOR CONCHOS, ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 110.00 |
| 3075 | 1254 | 1 | APPROXIMATELY (470) ASSORTED DOG COLLARS, PUNCHED FOR CONCHOS, ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 136.00 |
| 3075 | 1255 | 1 | APPROXIMATELY (270) ASSORTED DOG COLLARS, PUNCHED FOR CONCHOS, ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 92.00 |
| 3068 | 1256 | 1 | APPROXIMATELY (280) ASSORTED DOG COLLARS, PUNCHED FOR CONCHOS, ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 90.00 |
| 1638 | 1257 | 1 | APPROXIMATELY (173) ASSORTED DOG COLLARS, PUNCHED FOR CONCHOS, ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 66.77 |
| 3129 | 1258 | 1 | APPROXIMATELY (110) ASSORTED DOG COLLARS, PUNCHED FOR CONCHOS, ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 45.50 |
| 3068 | 1259 | 1 | APPROXIMATELY (278) ASSORTED DOG COLLARS, PUNCHED FOR CONCHOS, ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 255.00 |
| 10110 | 1260 | 1 | APPROXIMATELY (1,000) ASSORTED DOG COLLARS, PUNCHED FOR CONCHOS, ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 297.00 |
| 10110 | 1261 | 1 | APPROXIMATELY (350) ASSORTED DOG COLLARS, PUNCHED FOR CONCHOS, ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 93.00 |
| 10110 | 1262 | 1 | APPROXIMATELY (645) ASSORTED DOG COLLARS, PUNCHED FOR CONCHOS, ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 171.00 |
| 10110 | 1263 | 1 | APPROXIMATELY (1,175) ASSORTED DOG COLLARS, PUNCHED FOR CONCHOS, ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 317.00 |
| 1638 | 1264 | 1 | APPROXIMATELY (670) ASSORTED DOG COLLARS, PUNCHED FOR CONCHOS, ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 247.00 |
| 1638 | 1265 | 1 | APPROXIMATELY (968) ASSORTED DOG COLLARS, PUNCHED FOR CONCHOS, ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 286.00 |
| 10090 | 1266 | 1 | APPROXIMATELY (712) ASSORTED DOG COLLARS, PUNCHED FOR CONCHOS, ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 200.00 |
| 10090 | 1267 | 1 | APPROXIMATELY (680) ASSORTED DOG COLLARS, PUNCHED FOR CONCHOS, ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 193.00 |
| 3068 | 1268 | 1 | APPROXIMATELY (676) ASSORTED DOG COLLARS, PUNCHED FOR CONCHOS, ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 179.00 |
| 3068 | 1269 | 1 | APPROXIMATELY (968) ASSORTED DOG COLLARS, PUNCHED FOR CONCHOS, ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 160.00 |

| 3068 | 1270 | 1 | APPROXIMATELY (1,145) ASSORTED DOG COLLARS, PUNCHED FOR CONCHOS, ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 222.00 |
| 4257 | 1271 | 1 | APPROXIMATELY (389) ASSORTED DOG COLLARS, PUNCHED FOR CONCHOS, ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 102.00 |
| 10584 | 1272 | 1 | LOT OF APPROXIMATELY (10) ASSORTED FOLDING CHAIRS AND STOOLS | 28.00 |
| 8440 | 1273 | 1 | APPROXIMATELY (760) ASSORTED DOG COLLARS, PUNCHED FOR CONCHOS, ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 190.00 |
| 4257 | 1274 | 1 | APPROXIMATELY (737) ASSORTED DOG COLLARS, W/CONCHO HOLES ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 227.00 |
| 10110 | 1275 | 1 | APPROXIMATELY (380) ASSORTED DOG LEASHES, ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 180.00 |
| 3068 | 1276 | 1 | APPROXIMATELY (890) ASSORTED DOG COLLARS W/CONCHO HOLES ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 160.00 |
| 3068 | 1277 | 1 | APPROXIMATELY (795) ASSORTED DOG COLLARS W/CONCHO HOLES ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 149.00 |
| 3068 | 1278 | 1 | APPROXIMATELY (825) ASSORTED DOG COLLARS W/CONCHO HOLES ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 135.00 |
| 3068 | 1279 | 1 | APPROXIMATELY (589) ASSORTED DOG COLLARS W/CONCHO HOLES ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 165.00 |
| 3068 | 1280 | 1 | APPROXIMATELY (638) ASSORTED DOG COLLARS W/CONCHO HOLES ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 130.00 |
| 4257 | 1281 | 1 | APPROXIMATELY (840) ASSORTED DOG COLLARS W/CONCHO HOLES ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 198.00 |
| 4257 | 1282 | 1 | APPROXIMATELY (825) ASSORTED DOG COLLARS W/CONCHO HOLES ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 176.00 |
| 3068 | 1283 | 1 | APPROXIMATELY (940) ASSORTED DOG COLLARS W/CONCHO HOLES ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 222.00 |
| 3068 | 1284 | 1 | APPROXIMATELY (635) ASSORTED DOG COLLARS W/CONCHO HOLES ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 110.00 |
| 4257 | 1285 | 1 | APPROXIMATELY (540) ASSORTED DOG COLLARS W/CONCHO HOLES ON (1) SHELF, (Located on 2nd Level of Mezzanine) | 155.50 |
| 10500 | 1286 | 1 | SHARP ELECTRONIC CASH REGISTER MDL. XE-A102 W/BOX, (Located on 2nd Level of Mezzanine) | 55.00 |
| 10975 | 1287 | 1 | LOT OF (18) EMPTY GRID RACKS W/HOOKS, DELAYED PICKUP, (Located on 2nd Level of Mezzanine) | 7.00 |
| 11213 | 1288 | 1 | LOT OF (13) ASSORTED WOOD BASKETS, (Located on 3rd Level of Mezzanine) | 73.00 |
| 10110 | 1289 | 1 | LOT OF ASSORTED BELTS, HATS, HAND BAGS, PILLOWS, ETC., (Located on 3rd Level of Mezzanine) | 55.00 |
| 7546 | 1290 | 1 | LOT OF ASSORTED SCARVES, MITTENS, BEANIES, ETC., APPROXIMATELY (27) BOXES, (Located on 3rd Level of Mezzanine) | 555.05 |
| 7546 | 1291 | 1 | LOT OF (44) BOXES OF ASSORTED SCARVES, ASSORTED SCHOOL COLORS, (Located on 3rd Level of Mezzanine) | 1251.00 |
| 1300 | 1294 | 1 | APPROXIMATELY (90) ASSORTED HAND BAGS IN (2) BOXES, (Located on 3rd Level of Mezzanine) | 105.50 |
| 7546 | 1296 | 1 | LOT OF ASSORTED SHELF HARDWARE, PLASTIC BINS, ETC., (Located on 3rd Level of Mezzanine) | 33.00 |
| 10584 | 1297 | 1 | LOT OF ESTIMATE (1,000) BOXES OF CAP HOLDER WIRE FIXTURE, PO #4605, (1) SET PER BOX, (Located on 3rd Level of Mezzanine) | 1.25 |
| 11275 | 1298 | 1 | LOT OF ASSORTED STORE FIXTURES, MERCHANDISE BOX & SLAT HOOKS, ETC., (Located on 3rd Level of Mezzanine) | 5.00 |
| 11205 | 1299 | 1 | LOT OF ENMON MERCHANDISE WOOD DISPLAYS, (Located on 3rd Level of Mezzanine) | 55.00 |

| | | | | |
|---|---|---|---|---:|
| 1300 | 1300 | 1 | LOT OF ASSORTED HARDWARE, CAMO PORTFOLIO'S, FIXTURES, ETC., (Located on 3rd Level of Mezzanine) | 33.56 |
| 11213 | 1301 | 1 | LOT OF ASSORTED SHELF HARDWARE, PLASTIC BINS, WOOD CRATES, ETC, (Located on 3rd Level of Mezzanine) | 10.00 |
| 11049 | 1310 | 1 | LOT OF ASSORTED SHELF FIXTURES NEW IN BOX, ETC., (Located on 3rd Level of Mezzanine) | 2.51 |
| 10110 | 1311 | 1 | LOT OF (10) BOXES OF LITE FELT HATS, (Located on 3rd Level of Mezzanine) | 121.11 |
| 10090 | 1315 | 1 | APPROXIMATELY (24) CASES OF ASSORTED TRAVEL MUGS, (Located on 3rd Level of Mezzanine) | 607.00 |
| 10110 | 1316 | 1 | LOT OF (41) BOXES OF ASSORTED BELTS, (Located on 3rd Level of Mezzanine) | 1550.00 |
| 10345 | 1318 | 1 | ROUND TOP WOOD TABLE W/(2) CHAIRS, (Located on 3rd Level of Mezzanine) | 0.75 |
| 10074 | 1328 | 1 | LOT OF (28) CASES OF ASSORTED BELTS, (Located on 3rd Level of Mezzanine) | 1150.00 |
| 10110 | 1333 | 1 | APPROXIMATELY (4) BOXES OF FOOT WARMERS, (Located on 3rd Level of Mezzanine) | 32.00 |
| 10500 | 1335 | 1 | APPROXIMATELY (100) CASES OF ASSORTED KOOZIES, SOME W/LOGOS. (Located on 3rd Level of Mezzanine) | 1050.00 |
| 10110 | 1336 | 1 | APPROXIMATELY (150) CASES OF ASSORTED KOOZIES, SOME W/LOGOS. (Located on 3rd Level of Mezzanine) | 1501.00 |
| 10110 | 1337 | 1 | APPROXIMATELY (90) CASES OF ASSORTED KOOZIES, SOME W/LOGOS. (Located on 3rd Level of Mezzanine) | 1000.00 |
| 3371 | 1338 | 1 | LOT OF ASSORTED PORTABLE DISPLAY RACKS, ASSORTED HARDWARE, BAGS, PLASTIC BINS, SHELVES, ETC., (Located on 3rd Level of Mezzanine) | 42.00 |
| 10584 | 1339 | 1 | LOT OF (1) SHELF W/(2) SHARP ELECTRIC CASH REGISTERS, CASH DRAWER, ASSORTED KEYBOARDS, TELEPHONES, ETC, (Located on 3rd Level of Mezzanine) | 110.01 |
| 8957 | 1341 | 1 | (2) TABLES WITH CONTENTS, STEP STOOL, FAN, STEP LADDER, DEFECTIVE RETURNED ITEMS, 2-DRAWER FILE CABINET, PAD LOCKS (NO KEYS), EXTENSION CORD, FASTENERS, AND MISCELLANEOUS AS SHOWN, (Located on Ground Level) | 125.00 |
| 3371 | 1342 | 1 | ASSORTED PLUSH ANIMALS, CHILDREN'S BOOKS, AND TOYS AS SHOWN, (Located on Ground Level) | 75.00 |
| 11205 | 1343 | 1 | ASSORTED BELTS, CAMO BAGS, TRAVEL BAGS, DEFECTIVE RETURNS AS SHOWN, (Located on Ground Level) | 130.00 |
| 10584 | 1344 | 1 | (2) EMPTY WOOD TABLES, DELAYED PICK UP, (Located on Ground Level) | 0.01 |
| 1638 | 1345 | 1 | MOSSY OAK FLASH LIGHTS W/POUCH IN (9) BOXES, SOME LABELED "NO BATTERY", (Located on Ground Level) | 500.00 |
| 4612 | 1346 | 1 | (2) SECTIONS METAL SHELVING IN CLOSET W/CONTENTS, ELECTRIC SCREWDRIVERS, CHARGERS, RYOBI CORDLESS DRILL, TIE DOWN STRAPS, FLOOD LIGHTS, FASTENERS, HARDWARE, STEREO, PRINTERS AND MISCELLANEOUS AS SHOWN, (Located on Ground Level) | 86.00 |
| 10512 | 1347 | 1 | DELL OPTIPLEX 760 COMPUTER, MONITOR, KEYBOARD, MOUSE, PRINTER, AND FOLDING TABLE, (Located on Ground Level) | 23.00 |
| 8425 | 1348 | 1 | METAL SHELF W/BINDERS AND (5) ASSORTED OFFICE CHAIRS, (Located on Ground Level) | 1.25 |
| 10110 | 1349 | 1 | (3) SECTIONS OF PLASTIC SHELVING W/CONTENTS, ASSORTED RETURNED MERCHANDISE, (Located on Ground Level) | 80.75 |
| 7244 | 1350 | 1 | WOOD TABLE W/CONTENTS, (2) SCALES, ELECTRIC SCREW DRIVERS, GLUE GUNS, FASTENERS, AND MISCELLANEOUS AS SHOWN, (Located on Ground Level) | 100.01 |
| 8957 | 1351 | 1 | (4) ANTI FATIGUE MATS, APPROXIMATELY 3ft X 3ft, (Located on Ground Level) | 58.00 |
| 9209 | 1352 | 1 | (14) ESI PHONE HAND SETS WITH ESI-50 KSU AND ADTRAN TOTAL ACCESS | 585.00 |

924, (Located on Ground Level)

| | | | | |
|---|---|---|---|---|
| 7386 | 1353 | 1 | DELL OPTIPLEX 755 COMPUTER, MONITOR, KEYBOARD, MOUSE AND (2) ZEBRA ZP450 LABEL PRINTERS, (Located on Ground Level) | 149.00 |
| 7386 | 1354 | 1 | DELL OPTIPLEX 745 COMPUTER, MONITOR, KEYBOARD, MOUSE AND SPEAKER, (Located on Ground Level) | 35.00 |
| 1638 | 1355 | 1 | KYOCERA KM-4050 COPIER W/(2) CASES OF TONER, (Located on Ground Level) | 95.00 |
| 7386 | 1356 | 1 | ASSORTED OFFICE SUPPLIES AND ORGANIZERS AS SHOWN, (Located on Ground Level) | 90.00 |
| 4612 | 1357 | 1 | EMPTY METAL AND GLASS SHELF (DELAYED PICK UP), (Located on Ground Level) | 6.00 |
| 10345 | 1358 | 1 | REMAINDER OFFICE FURNITURE, WOOD DESK, CREDENZA, RETURN, (2) CHAIRS, STAND, CORNER COMPUTER DESK, 2-DRAWER FILE CABINET, MARKER BOARD, AND (2) BULLETIN BOARDS, (Located on Ground Level) | 22.00 |
| 10512 | 1359 | 1 | DELL OPTIPLEX 755 COMPUTER, MONITOR, KEYBOARD, MOUSE AND U.P.S., (Located on Ground Level) | 20.00 |
| 10500 | 1361 | 1 | (2) 4-DRAWER LATERAL FILE CABINETS, (Located on Ground Level) | 77.00 |
| 6245 | 1362 | 1 | (4) 4-DRAWER LEGAL VERTICAL FILE CABINETS, (Located on Ground Level) | 43.00 |
| 7386 | 1363 | 1 | REMAINDER OFFICE FURNITURE, (2) CHAIRS, 2-DRAWER FILE, COMPUTER WORK STATION, (2) TABLES AND MARKER BOARD, (Located on Ground Level) | 7.00 |
| 10512 | 1364 | 1 | COMPAQ COMPUTER, MONITOR, KEYBOARD, MOUSE AND U.P.S. | 19.00 |
| 7386 | 1365 | 1 | DELL OPTIPLEX 760 COMPUTER, MONITOR, KEYBOARD, MOUSE AND UPS | 46.40 |
| 6245 | 1366 | 1 | ZEBRA LABEL PRINTERS, Z9450 & ZP500 | 133.00 |
| 4612 | 1367 | 1 | (3) BLACK MESH BACK SIDE ARM SWIVEL CHAIRS | 48.00 |
| 10345 | 1368 | 1 | REMAINDER OFFICE FURNITURE, (3) TABLES, 4-DRAWER FILE CABINET, (4) 2-DRAWER FILES AND MARKER BOARD | 24.00 |
| 1638 | 1369 | 1 | CABINET WITH CONTENTS, APPROXIMATELY (200) ASSORTED CHAINS FOR NECKLACE AND BRACELETS, CLASPS, VASE AND ASSORTED ELECTRONIC ACCESSORIES BELOW | 186.00 |
| 10110 | 1370 | 19 | X19 - SPOOLS OF CHAIN, ARMBURST 3740X-PAL18-FT, BRASS PALADIUM, FINISH E64 120994-10, 76 FEET EACH SPOOL | 342.19 |
| 1132 | 1371 | 1 | APPROXIMATELY (500) CHARMS, ITEM 494, SHOT GUN SHELL IN (2) BOXES | 61.00 |
| 10090 | 1372 | 1 | APPROXIMATELY (70) CHARMS, ITEM 493, BASS PRO IN (1) BOX, (COST $0.77/EA) | 30.98 |
| 9459 | 1373 | 1 | APPROXIMATELY (300) CHARMS, ITEM 900, PINK RIBBON IN (1) BOX | 82.10 |
| 8355 | 1375 | 1 | APPROXIMATELY (1,100) BALL CHAIN, ITEM JN002 IN (7) BOXES (COST $0.50/EA) | 204.00 |
| 110 | 1378 | 1 | APPROXIMATELY (450) CHARMS, ITEM 491 WULF OUTDOOR SPORTS IN (2) BOXES | 13.00 |
| 1638 | 1379 | 1 | APPROXIMATELY (2,000) CHARMS, ITEM 550, ENMON IN (1) BOX (COST $0.23/EA) | 2.67 |
| 3129 | 1394 | 1 | APPROXIMATELY (590) CHARMS, ITEM 591, STAR IN (2) BOXES (COST $0.74/EA) | 27.00 |
| 11217 | 1400 | 1 | APPROXIMATELY (280) CHARMS, ITEM 496, MOSSY OAK TREE IN (1) BOX (COST $0.77/EA) | 61.00 |
| 10345 | 1410 | 1 | EMPTY WOOD SHELF (DELAYED PICKUP) | 22.00 |
| 11213 | 1411 | 1 | ASSORTED ITEMS ON (3) SHELVES, COLORED CHARM STONES, ASSORTED CHARMS, ASSORTED CONCHOS, BUCKLES, LOOPS, AND MORE AS SHOWN | 225.01 |
| 11213 | 1412 | 2 | X2 - EMPTY METAL FRAME GLASS SHELF SHELVING UNITS, (DELAYED PICKUP) | 70.00 |
| 11217 | 1413 | 1 | APPROXIMATELY (550) CHARMS, ITEM 578, LSU LOUISIANA STATE | 160.00 |

UNIVERSITY IN (2) BOXES (COST $0.77/EA)

| | | | | |
|---|---|---|---|---|
| 11217 | 1414 | 1 | APPROXIMATELY (300) CHARMS, ITEM 577, UNIVERSITY OF GEORGIA IN (1) BOX (COST $0.77/EA) | 75.00 |
| 1300 | 1415 | 1 | APPROXIMATELY (300) DOG TAGS, ITEM 498, U.T.S.A., UNIVERSITY OF TEXAS, SAN ANTONIO IN (1) BOX (COST $0.83/EA) | 32.00 |
| 11217 | 1417 | 1 | APPROXIMATELY (280) CHARMS, ITEM 575, AUBURN IN (1) BOX (COST $0.77/EA) | 80.05 |
| 11275 | 1418 | 1 | APPROXIMATELY (280) CHARMS, ITEM 541, OSU OKLAHOMA STATE UNIVERSITY IN (1) BOX (COST $0.77/EA) | 50.00 |
| 11217 | 1419 | 1 | APPROXIMATELY (280) CHARMS, ITEM 621, FLORIDA STATE SEMINOLES, IN (1) BOX (COST $0.77/EA) | 70.00 |
| 2339 | 1420 | 1 | APPROXIMATELY (7,800) ASSORTED CHARMS AND DOG TAGS IN (36) BOXES ON (1) SHELF (COST $0.77/EA), THIS LOT HAS BEEN MODIFIED WITH UPDATED QUANTITIES, DESCRIPTIONS AND PHOTOS | 1051.00 |
| 10090 | 1421 | 1 | APPROXIMATELY (280) DOG TAGS, ITEM 673, MISSISSIPPI STATE, IN (1) BOX | 95.00 |
| 11217 | 1423 | 1 | APPROXIMATELY (300) CHARMS, ITEM 573, O.U. OKLAHOMA UNIVERSITY IN (1) BOX (COST $0.77/EA) | 95.00 |
| 5572 | 1426 | 1 | APPROXIMATELY (210) DOG TAGS, ITEM TCU TEXAS CHRISTIAN UNIVERSITY IN (1) BOX | 65.00 |
| 11275 | 1427 | 1 | APPROXIMATELY (300) CHARMS, ITEM 604, TEXAS TECH IN (1) BOX (COST $0.77/EA) | 60.00 |
| 10427 | 1428 | 1 | APPROXIMATELY (300) DOG TAGS, ITEM 582, TEXAS A&M, IN (1) BOX (COST $0.82/EA) | 95.00 |
| 11217 | 1429 | 1 | APPROXIMATELY (280) CHARMS, ITEM 573, O.U. OKLAHOMA UNIVERSITY IN (1) BOX (COST $0.77/EA) | 85.00 |
| 11217 | 1430 | 1 | APPROXIMATELY (280) CHARMS, ITEM 579, ARKANSAS RAZORBACK IN (1) BOX (COST $0.77/EA) | 112.00 |
| 3129 | 1431 | 1 | APPROXIMATELY (300) CHARMS, ITEM 594, FOOTBALL IN (1) BOX (COST $0.77/EA) | 36.00 |
| 6891 | 1432 | 1 | APPROXIMATELY (23) BOXES OF SWAROVSKI ELEMENTS, 8MM, ASSORTED COLORS | 226.01 |
| 7244 | 1433 | 1 | CABINET OF DRAWERS ON CASTERS WITH ASSORTED FABRIC AND LEATHER SAMPLES IN DRAWERS | 40.00 |
| 10110 | 1434 | 16 | X16 - SPOOLS OF CHAIN, ARMBURST 3740X-PAL18-FT, BRASS PALADIUM, FINISH E64 120994-10, 100 FEET EACH SPOOL | 304.00 |
| 7244 | 1435 | 1 | ASSORTED NECKLACE AND BRACELET MATERIALS, CHAINS, BEADS, CLASPS, LOOPS, CONCHOS, CHARMS, TOOLS AND MISCELLANEOUS AS SHOWN | 100.00 |
| 10110 | 1436 | 16 | X16 - SPOOLS OF CHAIN, ARMBURST 3740X-PAL18-FT, BRASS PALADIUM, FINISH E64 120994-10, 100 FEET EACH SPOOL | 272.00 |
| 1638 | 1437 | 1 | ASSORTED KITCHEN ITEMS, COFFEE MAKERS, CROCK POT, FOLDING TABLE, PHOTO BOOTH FRAME, HAND BAGS, PURSES, TRAVEL BAGS, LEATHER STRIPS AND MISCELLANEOUS AS SHOWN | 151.50 |
| 3068 | 1438 | 1 | STACK OF ASSORTED TAGS AND PRE-PRINTED PACKAGING INSERTS | 32.27 |
| 10345 | 1439 | 1 | 3-SHELF METAL CART | 6.00 |
| 3075 | 1440 | 1 | WOOD TABLE WITH (3) CHAIRS | 24.00 |
| 9408 | 1441 | 1 | REMAINDER OF OFFICE, WOOD SINGLE PEDESTAL DESK, CREDENZA, 2-DRAWER FILE, BOOKCASE, (3) CHAIRS, AND MARKER BOARD | 0.50 |
| 1638 | 1442 | 1 | ASSORTED ENMON ACCESSORY SAMPLES ON (9) SHELVES AS SHOWN (SHELVES NOT INCLUDED) | 225.00 |
| 7386 | 1443 | 1 | DELL PRECISION T3500 COMPUTER, MONITOR, KEYBOARD AND MOUSE | 75.00 |

| | | | WITH UPS | |
|---|---|---|---|---|
| 1638 | 1444 | 1 | ASSORTED ENMON ACCESSORY SAMPLES ON (9) SHELVES AS SHOWN (SHELVES NOT INCLUDED) | 70.00 |
| 1638 | 1445 | 1 | CONTENTS OF (2) SHELVES, CAMERAS, PHONES, CD PLAYER, SPEAKER, AND CD'S (SHELVES NOT INCLUDED) | 33.00 |
| 10512 | 1446 | 1 | DELL PRECISION COMPUTER, MONITOR, KEYBOARD, MOUSE, SPEAKERS, AND SCANNER | 76.00 |
| 10975 | 1447 | 1 | APPROXIMATELY (300) CHARMS, ITEM 594, FOOTBALL IN (1) BOX (COST $0.77/EA) | 45.00 |
| 7386 | 1459 | 1 | EMPTY PIGION HOLE SHELF W/(6) CANVAS BAGS (DELAYED PICKUP) | 26.00 |
| 7244 | 1460 | 1 | ASSORTED PAPER SAMPLES, WALL ART, TEXAS A&M LOGO WRAPPED FLIP FLOPS ON TABLE (TABLE NOT INCLUDED) | 50.01 |
| 5572 | 1461 | 1 | ASSORTED SAMPLE BELTS | 93.00 |
| 1638 | 1462 | 1 | FOLDING TABLE W/CONTNETS AND ARTIFICIAL FLOWERS AND PLANTS | 9.00 |
| 10345 | 1463 | 1 | EMPTY WOOD DESK, (2) TABLES, CHAIR AND (4) BULLETIN BOARDS | 4.49 |
| 7386 | 1464 | 1 | DELL OPTIPLEX 755 COMPUTER, MONITOR, KEYBOARD, MOUSE, SPEAKERS, SCANNER AND HP DESKJET D4160 | 60.00 |
| 10512 | 1465 | 1 | DELL OPTIPLEX 760 COMPUTER, MONITOR, KEYBOARD, MOUSE | 71.00 |
| 6245 | 1466 | 1 | DELL PRINTER W/STAND | 10.00 |
| 1638 | 1467 | 1 | REMAINDER OF OFFICE FURNITURE, (2) EMPTY DESKS, (3) CHAIRS, (2) TABLES, (2) 4-DRAWER FILES, BOOKCASE AND STEREO SPEAKERS | 22.00 |
| 10512 | 1468 | 1 | DELL DIMENSION 2350 COMPUTER, MONITOR, KEYBOARD, MOUSE, (2) FANS, CALCULATOR, PAPER SHREDDER AND UPS | 16.00 |
| 10345 | 1470 | 1 | (3) EMPTY WOOD TABLES (DELAYED PICKUP) | 47.00 |
| 9408 | 1471 | 1 | GLASS SHOWCASE | 41.00 |
| 1638 | 1472 | 1 | MARBLE TOP ROUND TABLE | 32.00 |
| 3068 | 1473 | 1 | APPROXIMATELY (1250) LEATHER CUFF BRACELETS WITH TEXAS TECH SMALL CONCHOS IN (4) BOXES | 272.00 |
| 1638 | 1474 | 1 | APPROXIMATELY (400) LEATHER CUFF BRACELETS WITH UTSA MASCOT SMALL CONCHOS IN (3) BOXES | 93.00 |
| 8355 | 1475 | 1 | ASSORTED LOT OF TEXAS LONGHORN ITEMS, BELTS, CUFF BRACELETS, HAND BAGS, FLIP FLOPS, KEY CHAINS AND WALLETS | 160.00 |
| 3075 | 1476 | 1 | ASSORTED LOT OF MISSISSIPPI STATE ITEMS, BELTS, CUFF BRACELETS, HAND BAGS AND FLIP FLOPS | 80.00 |
| 10090 | 1477 | 1 | APPROXIMATELY (590) CANVAS BELT POUCHES WITH MISSISSIPPI STATE CONCHOS IN (3) BOXES | 160.00 |
| 1638 | 1478 | 1 | ASSORTED LOT OF TEXAS TECH ITEMS, BELTS, HAND BAGS, KEY CHAINS, WALLETS AND FLIP FLOPS | 61.00 |
| 1638 | 1479 | 1 | (2) BOXES OF 24 EACH LEATHER HAND BAG WITH TEXAS TECH LOGO, STYLE 062-CSS003 | 80.00 |
| 10110 | 1480 | 1 | APPROXIMATELY (116) LEATHER BELTS WITH MISSISSIPPI STATE LOGO EMBOSSED, ASSORTED SIZES IN (2) BOXES | 110.02 |
| 3068 | 1481 | 1 | ASSORTED SCHOOL LOT, FLORIDA, LSU, ALABAMA, CLEMSON AND OTHERS, FLIP FLOPS, BELTS AND BAGS | 144.00 |
| 1300 | 1482 | 1 | (7) TEXAS TECH WATCHES, APPROXIMATELY. (50) TEXAS TECH DOG TAGS AND (1) TEXAS TECH BELT BUCKLE | 80.89 |
| 1638 | 1483 | 1 | (3) MISSISSIPPI STATE WATCHES AND APPROXIMATELY (90) MISSISSIPPI STATE CHARMS | 34.00 |
| 10975 | 1484 | 1 | (4) TEXAS LONGHORN WATCHES, (3) LONGHORN BELT BUCKLES AND APPROXIMATELY (90) LONGHORN CHARMS | 120.00 |

Case 13-41932    Doc 119    Filed 06/23/14    Entered 06/23/14 15:47:52    Desc Main
Document      Page 71 of 146

| 10975 | 1485 | 1 | APPROXIMATELY (30) TEXAS LONGHORN EMBOSSED LEATHER BELTS, ASSORTED SIZES IN (2) BOXES | 50.00 |
| 11264 | 1486 | 1 | APPROXIMATELY (160) TEXAS LONGHORN EMBOSSED LEATHER BELTS, ASSORTED SIZES IN (4) BOXES | 255.01 |
| 8511 | 1487 | 1 | WOODEN CABINET WITH CONTENTS, CLEANING SUPPLIES | 24.00 |
| 111 | 2000 | 1 | DUCKS UNLIMITED ACCESSORIES | 7272.72 |
| 000 | 3000 | 1 | change found on auction site | 13.98 |

**Bid total:** 161840.92

**Total:** 161840.92

**Balance Due To Seller:** 161840.92

All active bidders                                    Enmon Accessories Sale Day #1, 5.28.14 - 06/20/

| Bidder | Name | Address | Phone | Email |
|--------|------|---------|-------|-------|
| | | | D:<br>N:<br>F: | |
| | | | D:<br>N:<br>F: | |
| | | | D:<br>N:<br>F: | |
| | | | D:<br>N:<br>F: | |
| | | | D:<br>N:<br>F: | |
| | | | D:<br>N:<br>F: | |
| 1039 | Joey Ondrey<br>NTX LIQUIDATORS | PO BOX 671<br>Coppell TX<br>75019 | D: 469-544-3845<br>N: 469-588-3845<br>F: | dfwauctions@yahoo.com |
| 1132 | marc gawronski | 6213 Monticello Dr<br>Frisco TX 75035 | D: 9723350652<br>N: 2142087701<br>F: | marc.gawronski@prodigy.net |
| 1544 | Britt Visage<br>Arlington Office Furniture | 1827 E Division<br>Arlington TX 76011 | D: 817-461-1827<br>N:<br>F: | brittv@sbcglobal.net |
| 1638 | brenda swafford<br>Luis Velazquez | 8710 Congo Ln<br>Houston tx 77040 | D: 713-694-2291<br>N: 832-419-2291 Louis<br>F: 281-657-0499 | luiserikvelazquez@gmail.com |
| 2072 | mark forster<br>CHAZ, INC. | 6529 asher road<br>alvarado texas 76009 | D: 817-295-3488<br>N: 817.783.7864<br>F: 817.790.5666 | mcforster@hotmail.com |
| 2191 | Scot Kelley | PO Box 23<br>Penelope TX 76676 | D: 254-205-5800<br>N: 254-533-2524<br>F: | skelley@penelopeisd.org |
| 2339 | Steve Vaughn<br>Texas Equipment Brokers | 4258 CR 2526<br>Royse City TX 75189 | D: 2142151044<br>N: 2142151044<br>F: | texasbrokers@aol.com |
| 2340 | Melvin Harper | 2602 Zachary Drive.<br>Corinth Texas | D: 9402200887<br>N: | harperooo@yahoo.com |

| | | | | |
|---|---|---|---|---|
| | | 76210 | 9403212667<br>F: | |
| [2397](#) | Roland Duncan<br>S&D Equipment | 2401 n tool dr.<br>Kemp Tx 75143 | D: 903-432-<br>4695<br>N: 214-384-<br>0656<br>F: 903-778-<br>4001 | dunpopp@aol.com |
| [2441](#) | shahid aziz<br>sungum beauty<br>&boutique | 2301N<br>OCONNOR<br>RD.SUITE B<br>irving tx 75062 | D:<br>2145161500<br>N:<br>9728497120<br>F:<br>9725701501 | shahc21@yahoo.com |
| [2573](#) | Ricardo Rodriguez | 9884 Estacado<br>Dr<br>Dallas TX 75228 | D: 214-718-<br>7651<br>N: 214-718-<br>7651<br>F: | ricardo.e.velez@gmail.com |
| [2681](#) | Starla Armstrong | 816 Marshall<br>Street<br>Carthage Texas<br>75633 | D:<br>903.693.7647<br>N:<br>F: | tripleplayemail@aol.com |
| [2816](#) | kenneth thompson<br>close-out connection | 20646 state<br>hwy.19<br>canton tx. 75103 | D:<br>2145872267<br>N:<br>2145872267<br>F:<br>12145872267 | durell44@yahoo.com |
| [3068](#) | Richard Baker | PO Box 1084<br>Sulphur OK<br>73086 | D:<br>9405365252<br>N:<br>9405365252<br>F:<br>9404974255 | clector1@aol.com |
| [3075](#) | Bill Poppenheimer | 5475 Plum Tree<br>cove<br>Southaven ms<br>38671 | D:<br>6624042211<br>N:<br>6624042211<br>F: | Noresv@bellsouth.net |
| [3128](#) | Randy Smith<br>C & R Medical | 1208 CR 3657<br>Springtown TX<br>76082 | D: 817-590-<br>8166<br>N: 940-748-<br>2347<br>F: 817-590-<br>8277 | rsmith7068@aol.com |
| [3129](#) | Richard George<br>Texas Lone Star Online<br>Marketplace | 800 Bent Tree<br>Drive<br>Euless TX<br>76039-2142 | D: 800-VIP-<br>0950<br>N: 817-571-<br>3822<br>F: 817-571-<br>3822 | richard.george@usa.net |
| [3371](#) | JERRY BELL<br>205 COLLISION<br>SUPERCENTER | 15662 HWY 205<br>TERRELL TX<br>75160 | D: 469-363-<br>2222<br>N: 972-342-<br>1802 Mary<br>F: | tx205collision@verizon.net |
| [3887](#) | David Hanks | 11689<br>Friendship Rd<br>Pilot Point TX<br>76258 | D:<br>8172404448<br>N:<br>9403651180 | dmmsh@solbroadband.com |

| | | | F: | |
|---|---|---|---|---|
| [3960](#) | alton kiser<br>Paint Booth Sales &<br>Service | 8828 CR 505<br>Alvarado Texas<br>76009 | D: 817-291-4268<br>N: 817-291-4268<br>F: 817-795-2836 | scooter.kiser@yahoo.com |
| [4098](#) | Richard Ruschhaupt<br>Plano Office Supply | 705 Ave. K<br>Plano TX 75074 | D: 972-424-8561<br>N: 214-354-8100<br>F: | reostx@hotmail.com |
| [4257](#) | Mark Rawson | 306 forrest lane<br>Joshua tx 76058 | D: 8174265904<br>N: 8174265904<br>F: | tsepros@yahoo.com |
| [4703](#) | Jimmy L Cheatheam<br>Dish TV | PO Box 1595<br>Wichita Falls TX<br>76307 | D: 940-761-3688<br>N: 940-767-4128<br>F: 940-239-0427 | dishtv2@sbcglobal.net |
| [4968](#) | LIBERACE WADE<br>SOUTHERN BOOKS | 988 MAIN<br>STREET<br>BAKER LA<br>70714 | D: 225 774 3627<br>N: 225 205 4903<br>F: | libwadebr@aol.com |
| [5539](#) | Karl Punch | P.O BOX 484<br>KERRICK TX<br>79051 | D: 3258295107<br>N: 3258295107<br>F: 940-365-9227 | daddykarlp@aol.com |
| [5572](#) | Ken Thompson Jr.<br>Unique Design | 2502 Woodpark<br>dr.<br>Garland Tx<br>75044 | D: 972-743-7980<br>N: 972-743-7980<br>F: 972-272-5566 | kencan2@hotmail.com |
| [5829](#) | Alan Burns<br>Always Be Healthy, Inc. | PO Box 5642<br>Granbury TX<br>76049 | D: 817-313-4002<br>N: 817-313-4002<br>F: 817-326-6250 | admin@alwaysbehealthy.com |
| [5842](#) | Sam Hope | 1800 Roxton Ct.<br>Richardson<br>Texas 75081 | D: 972-761-7777<br>N: 972-907-9655<br>F: | samuelhope@yahoo.com |
| [6245](#) | Clifton Lee | 1224 N. Hwy.<br>377 Ste. 303-103<br>Roanoke TX<br>76262 | D: 8174754602<br>N: 8174754602<br>F: | projectrz5@hotmail.com |
| [6247](#) | George Edwards | 139 Turtle Creek<br>Blvd<br>Dallas Texas<br>75207 | D: 214 742 6635<br>N: 214 742 6635<br>F: 214 742 | geoedwards@inch.net |

| | | | 9222 | |
|---|---|---|---|---|
| [6419](#) | Tony Mosman<br>Metro Graphics | 1311 Regal Row<br>Dallas TX 75247 | D: 214-638-6780<br>N: 214-638-6871<br>F: 214-638-2948 | tm@metrodallas.com |
| [6474](#) | Mary Hyman | 1897 FM 1500<br>Sumner Texas<br>75486 | D: 903-422-0667<br>N: 903-785-7424<br>F: | magicall2@hotmail.com |
| [6476](#) | Russell Frank<br>Hacienda Car Wash,<br>Inc. | 2400 S Goliad St<br><br>Rockwall TX<br>75032 | D: 469-338-6864<br>N:<br>9727719733<br>F: | hac24002003@yahoo.com |
| [6891](#) | Jack King<br>King Pipeline Services | 1320 Clover Ln<br>Fort Worth<br>Texas 76107 | D:<br>N:<br>9035308667<br>F: | trippking@gmail.com |
| [6899](#) | Randy Brady<br>AlphaTech | 211 North Travis<br>Street<br>Little Elm TX<br>75068 | D:<br>9034367834<br>N:<br>9034367834<br>F:<br>9034367834 | trandallb@gmail.com |
| [7244](#) | Brenda Adkerson<br>Matties Creative Art<br>Studio | 215 N. Broad St<br>Cedar Hill Texas<br>75104 | D: 972-291-7778<br>N: 972-291-8462<br>F: | gotshelving@sbcglobal.net |
| [7312](#) | EDDIE ETTE<br>ALH MEDICAL<br>SUPPLIES | 705 E ABRAM<br>ARLINGTON TX<br>76010 | D: 817-235-2699<br>N: 817-917-5335<br>F: | ette4alh@aol.com |
| [7386](#) | Travis Tate<br>Three Star Truck Parts<br>Inc. | 102 S. Central<br>Ferris Tx 75125 | D: 972-877-7304<br>N: 972-617-2220<br>F: 972-544-2695 | ttate23@aircanopy.net |
| [7546](#) | Justin Adcock | 1701 Rock<br>Springs Dr<br>#2021<br>Las Vegas NV<br>89108 | D: 972-836-7656<br>N: 972-836-7656<br>F: | stevenkgregory@yahoo.com |
| [7891](#) | Troy Wiles<br>Ilion Shops | PO Box 210953<br>Bedford Tx<br>76095 | D: 940-594-5487<br>N: 817-494-3059<br>F: | service@ilionshops.com |
| [8010](#) | Randy Watson | 2165 Newt<br>Patterson Rd<br>Mansfield TX<br>76063 | D: 817-680-7996<br>N: 817-846-9567<br>F: | stinkers@stinkerslittle5.com |
| [8111](#) | Jay Rosen<br>Southern Consulting<br>Group | 845 Chaparral<br>Ct.<br>Bedford TX | D: 817-797-7740<br>N: | jrosenscg@aol.com |

| | | 76022 | F: | |
|---|---|---|---|---|
| [8355](#) | Ricky Breazeale | 2517 Hyacinth Dr. Mesquite Texas 75181 | D: 2143910190 N: 2147976250 F: | rickybreazeale@yahoo.com |
| [8377](#) | laura garza ormeida enterprise | 400 cottongin rd kyle texas 78640 | D: 5122289696 N: 5122289696 F: 5125049224 | lfgarza512@yahoo.com |
| [8425](#) | steven woodman A&M Sales | 756 Cambridge Dr Plano Texas 75023-6802 | D: 2149242489 N: 2149242489 F: 9728810758 | mckawood@yahoo.com |
| [8431](#) | kim wilson | 3740 columbine dr everman tx 76140 | D: 817-535-6909 N: 817-478-9614 F: 817-536-1235 | kimblejwilson@yahoo.com |
| [8435](#) | Terry Leflar Leflar Insurance Agency | 1100 E Campbell Rd, Ste 160 Richardson TX 75081 | D: 972-783-7071 N: 214-226-9565 F: 972-470-0908 | tleflar@gmail.com |
| [8437](#) | Taizoon Khokhar | 7601 Churchill Way, Apt 324 Dallas Texas 75251 | D: 9796610808 N: 979661080 F: | khokhart@gmail.com |
| [8440](#) | Andrea Maynard Trend Tech | 814 Wildgrove Dr. Garland TX 75041 | D: 817-773-3483 N: 972-278-3915 F: 972-926-0490 | ma5maynard@gmail.com |
| [8501](#) | gus raymond Cromwell Development Corp | 3106 Brookhollow Dr Farmers Branch TX 75234 | D: 214-207-3546 N: 214-207-3546 F: 972-247-5105 | gusray@live.com |
| [8511](#) | Tammy Kent | 427 W. Oneal Street Wills Point TX 75169 | D: 903-873-2264 N: 903-873-8069 F: | tammykent22@yahoo.com |
| [8558](#) | HANK MOSS HMW FABRICATIONS | 1750 HESS RD. MINERAL WELLS TEXAS 76067 | D: 940.325.0300 N: 940.325.2125 F: 940.325.0302 | hmoss@hmwfabricationsinc.com |
| [8637](#) | tim houston | 6340 ferncreek ln. fort worth texas 76179 | D: 817-714-7635 N: 817-237-4699 | timstoolcorral@yahoo.com |

| | | | F: | |
|---|---|---|---|---|
| [8642](#) | Ray Reuter<br>RNR MFG CORP INC | 5112 Apple Valley Drive Colleyville TX 76034 | D: 817-368-3927<br>N: 817-368-3927<br>F: | rnrmfg@hotmail.com |
| [8749](#) | stanley west<br>southwest printing & copying | 4547 s westmoreland road<br>dallas texas 75237 | D: 214-337-5066<br>N: 972-743-2361<br>F: 214-330-1318 | swdallasprint@aol.com |
| [8957](#) | Robert D Hensley<br>Engravers Network | POB 1467 Arlington TX 76004 | D: 817-261-7256<br>N: 817-312-5216<br>F: 817-861-3845 | robert@engraversnetwork.com |
| [9277](#) | David Jeter | 212 E. University Ave.<br>Waxahachie Texas 75165 | D: 4692866418<br>N: 4692866418<br>F: | dbjeter@gmail.com |
| [9368](#) | Albert Newhouse<br>WCF | po box 41141 Garland Tx 75045 | D: 2144484390<br>N: 2144484390<br>F: | houseman439@zoho.com |
| [9408](#) | Robert Gallant<br>Gallant Marble & Granite, LLC | 1517 E Lancaster Ave Fort Worth TX 76102 | D: 8173321603<br>N: 8179290036<br>F: | marbgran@swbell.net |
| [9422](#) | Tim Scalf<br>HLA | 1717 angel pkway #107 Allen Tx 75002 | D: 4699558686<br>N: 9725594779 | tscalf@zippyshell.com |
| [9459](#) | d.l. holland-gorman | 4409 phillips dr wichita falls tx 76308 | D: 940-337-6962<br>N: 940-440-8573<br>F: | myjokesonu@hotmail.com |
| [9466](#) | Kendell Wilde<br>KW Keying Systems | 2216 Lilac Circle McKinney Texas 75071 | D: 214-288-4200<br>N: 972-547-4946<br>F: na | kenw@gmx.us |
| [9610](#) | victor hugo salas<br>artchitectural.com | 502 Riverside Dr.<br>san antonio texas 78223 | D: 210 5331269<br>N: 2108892470<br>F: 2105319663 | vhs@artchitectural.com |
| [10074](#) | jerry hodges<br>bills iga foodliner #2 | pobox 196 269 main st pleasant plains arkansas 72568 | D: 501-345-2118<br>N: none<br>F: 501-345-2075 | jerrys@centurytel.net |
| [10090](#) | Norman Farris<br>Farris Wholesale Outlet | 1817 Brentwood Muscle Shoals | D: 256-740-1302 | shotfarris1@comcast.net |

| | | Al 35661 | N: 256-383-4008<br>F: 256-314-1267 | |
|---|---|---|---|---|
| 10110 | Jason Parker<br>Parker wholesale | 235 shiloh church rd<br>Ellisville<br>Mississippi<br>39437 | D: 601 544 7633<br>N: 1256-627-4238<br>F: 1601-544-7674 | jasonparker48@yahoo.com |
| 10122 | Richard robin | 107 san saba ave<br>Benbrook tx 76126 | D: 8179173885<br>N: 8179173885<br>F: | texaslogs@att.net |
| 10145 | sang nguyen<br>mmm signs | 738 s. jupiter #b garland tx 75042 | D: 469-955-6668<br>N: 214-609-5708<br>F: | john99win@gmail.com |
| 10345 | Floyd Pittman<br>S&P Coatings | 3361 Amyx Hill Rd<br>Ponder Texas 76259 | D: 940-367-5963<br>N: 940-479-2279<br>F: | floyd@sp-coatings.com |
| 10427 | Grant Swartzwelder<br>PetroGrowth Advisors, Inc. | 433 E. Las Colinas Blvd. #1200<br>Irving Texas 75039 | D: 9728311300<br>N: 9729650530<br>F: 9728311318 | grant@petrogrowth.com |
| 10432 | Leroy Wilson<br>Themaketplace | 988 hwy 19<br>Baker La 70714 | D: 2252525806<br>N: 2254362050<br>F: | kdwent@yahoo.com |
| 10433 | francesco troia<br>asiamerica | 16500 nw 49 av miami fl 33014 | D: 305 4951475<br>N: 7863992515<br>F: 305 6205225 | troiabari@yahoo.com |
| 10449 | Arthur Specht | 7050 Green Meadow Court<br>Fort Worth TX 76112 | D: 8173827248<br>N: 8173827248<br>F: | aspecht@att.net |
| 10500 | Luis Garcia<br>GONZALEZ DISTRIBUTING & BROKER, LLC | 3100 GUADALUPE ST.<br>LAREDO TEXAS 78043 | D: (956) 712-9280<br>N: (956) 796-9638<br>F: (956) 712-9850 | lgarcia1111@msn.com |
| 10512 | Marshall Holland<br>Tech-Away of Texas | 4519 CR 2509 STE 330<br>Royse city TX 75189 | D: 972-804-4392<br>N: 972-804-4392<br>F: | marshall@tech-away.com |
| 10517 | frances sonbol<br>PUZZLEMASTERS | 2800 Garden Way<br>San Marcos TX | D: 5127169788<br>N: | frenchy_mansell@yahoo.com |

| | | 78666 | 5127169788<br>F: | |
|---|---|---|---|---|
| [10584](#) | James Renfrow<br>The Autoxperts | 14922 E State<br>Hwy 205<br>Terrell Texas<br>75160 | D: 972-563-<br>3677<br>N: 469-426-<br>9154<br>F: 972-563-<br>3677 | jfrowmo@gmail.com |
| [10622](#) | Les McKay<br>PuzzleMasters | PO Box 222<br>Pflugerville<br>Texas 78691 | D: 512-788-<br>3485<br>N: 512-788-<br>3485<br>F: N/A | lesmckay@att.net |
| [10819](#) | Elizabeth Ware | 5827D East<br>University<br>Dallas Texas<br>75206 | D:<br>2148933009<br>N:<br>2148933009<br>F: | elizabeth@dfwtheater.com |
| [10910](#) | Robert Stauter<br>Interstate Threaded<br>Products | 2200 Singleton<br>Blvd.<br>Dallas TX 75212 | D: 214-637-<br>6720<br>N: 214-868-<br>7930<br>F: | bstauter@itp-us.com |
| [10956](#) | Frank Hardwick<br>IGM Corp | 1536 Hutton Dr<br>Suite 110<br>Carrollton tx<br>75006 | D: 992-323-<br>8388<br>N: 214-354-<br>2514<br>F: 972-323-<br>9288 | frankhardwick@igmcorp.com |
| [10975](#) | Christie Rawson | 516 Onyx Ct<br>Mesquite Tx<br>75149 | D: 214-850-<br>6976<br>N: 214-850-<br>6976<br>F: | rhondaj551@gmail.com |
| [10993](#) | ABBAS<br>SARKHOSHSHAHRI | P.O. BOX<br>800704<br>DALLAS TEXAS<br>75380 | D: (214) 597-<br>5559<br>N: (214) 597-<br>5559<br>F: | abasarkhosh@usa.com |
| [11049](#) | Jimmy Keys<br>Yeweh Liquidation | 3013 Cody St<br>Irving Tx 75062 | D:<br>N: 972- 534 -<br>0084<br>F: | yeweh1980@hotmail.com |
| [11054](#) | Bill Fletcher<br>Team goodness<br>investments | 102 Blayne rd<br>Haslet Texas<br>Lorieo | D:<br>8178881836<br>N:<br>8172223663<br>F: | billtgi@gmail.com |
| [11107](#) | Robert Seabough<br>Jaycee Merchandising | 1821 Meadows<br>Ave<br>Lantana TX<br>76226 | D: 940-435-<br>8855<br>N: 940-725-<br>3487<br>F: 940-725-<br>3487 | seabough@msn.com |
| [11177](#) | James Ledoux<br>Jim Ledoux Enterprises<br>LLC | 8301 lakeview<br>parkway Ste<br>111-127<br>rowlett texas<br>75088 | D:<br>2146765166<br>N:<br>2146765166<br>F: | jim@cigarcuttersbyjim.com |
| [11178](#) | Bobby Pope | 117 Treyburne<br>Way | D: 478951-<br>7117 | bobbypope428@gmail.com |

| | | | | |
|---|---|---|---|---|
| | | Macon Georgia 31210 | N: 4789517117 F: 4784743584 | |
| [11205](#) | mike caffey mascot gifts | 2012 blackberry estates dr thompsons station tn 37179 | D: 6152604995 N: 6152604995 F: 6156141476 | caffeymike@msn.com |
| [11208](#) | Jacob Woodlee | 4522 merlin dr Garland tx 75043 | D: 2148641917 N: 2148641917 F: | jacobjeredwoodlee@yahoo.com |
| [11210](#) | richard siegler belts.com | 1396 n. jefferson st. anaheim ca 92807 | D: 7145723636 N: 7142551810 F: 7145723030 | siegler@gmail.com |
| [11212](#) | terry enmon old pro leather goods | 8291 gateway dr. suite 440 argyle texas 76226 | D: 9404647500 N: 9402438640 F: | terry@oldproleathers.com |
| [11213](#) | Judi De La Garza JJs Designs & Boutique | 107 W 4th Street/PO Box 446 Justin TX 76247 | D: 940-648-1161 N: 817-439-3637 F: 817-439-3961 | jjsdesignsonline@yahoo.com |
| [11214](#) | Elyzabeth Carmona | 1906 Dalhgreen SA. TX. 78237 | D: 2105274690 N: 2105274690 F: | elycarmona67@yahoo.com |
| [11216](#) | David Boyd Mike Boyd Inc. | 300 Camellia Drive Moultrie Georgia 31768 | D: 2298734278 N: 2298734278 F: 2298734278 | dmikeboyd@gmail.com |
| [11217](#) | Jeff Stewart | 8926 Banyan Cove Circle Fort Myers FL 33919 | D: 478-737-6295 N: 478-737-6295 F: | jeff.stewart3@gmail.com |
| [11230](#) | Chris Calandro | 15222 King Road, Suite 103 Frisco TX 75034 | D: 9722920700 N: 4693581830 F: 9722921558 | ccalandro@biggameusa.com |
| [11261](#) | Jeff Pritchett Head of Estates | 6125 Walla Ave Fort Worth Tx 76133 | D: 8177811604 N: 8178076585 F: | jeffwpri@gmail.com |
| [11264](#) | Rob Anthony | 15708 Foxboro Court | D: 512-589-0629 | robant24@yahoo.com |

| | | | | |
|---|---|---|---|---|
| | | Austin TX 78717 | N: 512-589-0629<br>F: | |
| [11275](#) | Martha Cox<br>The Silver Importer | 4475 Twin Post<br>Dallas TX 75244 | D: 214-533-8456<br>N: 214-533-8456<br>F: | marthaccox@yahoo.com |
| [11276](#) | MIchael Sanders | 250 Stagecoach<br>Trail #627<br>San Marcos<br>Texas 78666 | D:<br>5126354932<br>N:<br>5122066008<br>F: | mwsanders@yahoo.com |
| [11279](#) | jay pink<br>pinks ww | 2475 n<br>stemmons<br>freeway<br>dallas tx 75207 | D:<br>2146342668<br>N:<br>2143549170<br>F: | jayspink@aol.com |

**108 records**

Add Emails to Cart

Empty Cart and Add Emails to Cart

Return to Administration Page

Copyright 2014, JBS Software

All active bidders                                    Enmon Accessories Sale Day #2, 5.29.14 - 06/20

| Bidder | Name | Address | Phone | Email |
|--------|------|---------|-------|-------|
| | | | D:<br>N:<br>F: | |
| | | | D:<br>N:<br>F: | |
| | | | D:<br>N:<br>F: | |
| | | | D:<br>N:<br>F: | |
| | | | D:<br>N:<br>F: | |
| | | | D:<br>N:<br>F: | |
| | | | D:<br>N:<br>F: | |
| | | | D:<br>N:<br>F: | |
| | | | D:<br>N:<br>F: | |
| | | | D:<br>N:<br>F: | |
| | | | D:<br>N:<br>F: | |
| | | | D:<br>N:<br>F: | |
| | | | D:<br>N:<br>F: | |
| | | | D:<br>N:<br>F: | |
| | | | D:<br>N:<br>F: | |
| | | | D:<br>N:<br>F: | |
| 1039 | Joey Ondrey<br>NTX LIQUIDATORS | PO BOX 671<br>Coppell TX<br>75019 | D: 469-544-<br>3845<br>N: 469-588-<br>3845<br>F: | dfwauctions@yahoo.com |
| 1132 | marc gawronski | 6213 Monticello<br>Dr<br>Frisco TX 75035 | D:<br>9723350652<br>N:<br>2142087701<br>F: | marc.gawronski@prodigy.net |

| | | | | |
|---|---|---|---|---|
| [1300](#) | Cynthia Evans | 5900 Baywater Dr., #1403 Plano TX 75093 | D: 972-312-9890 N: 972-312-9890 F: 972-233-5337 | ce989@aol.com |
| [1544](#) | Britt Visage Arlington Office Furniture | 1827 E Division Arlington TX 76011 | D: 817-461-1827 N: F: | brittv@sbcglobal.net |
| [1638](#) | brenda swafford Luis Velazquez | 8710 Congo Ln Houston tx 77040 | D: 713-694-2291 N: 832-419-2291 Louis F: 281-657-0499 | luiserikvelazquez@gmail.com |
| [2072](#) | mark forster CHAZ, INC. | 6529 asher road alvarado texas 76009 | D: 817-295-3488 N: 817.783.7864 F: 817.790.5666 | mcforster@hotmail.com |
| [2191](#) | Scot Kelley | PO Box 23 Penelope TX 76676 | D: 254-205-5800 N: 254-533-2524 F: | skelley@penelopeisd.org |
| [2247](#) | john ross county line classics llc | 1214 tater brown rd RED OAK TEXAS 75154 | D: 214 683 5758 N: 214 673 7556 F: 972 576-5063 | bross3200@aol.com |
| [2339](#) | Steve Vaughn Texas Equipment Brokers | 4258 CR 2526 Royse City TX 75189 | D: 2142151044 N: 2142151044 F: | texasbrokers@aol.com |
| [2340](#) | Melvin Harper | 2602 Zachary Drive. Corinth Texas 76210 | D: 9402200887 N: 9403212667 F: | harperooo@yahoo.com |
| [2816](#) | kenneth thompson close-out connection | 20646 state hwy.19 canton tx. 75103 | D: 2145872267 N: 2145872267 F: 12145872267 | durell44@yahoo.com |
| [3068](#) | Richard Baker | PO Box 1084 Sulphur OK 73086 | D: 9405365252 N: 9405365252 F: 9404974255 | clector1@aol.com |
| [3075](#) | Bill Poppenheimer | 5475 Plum Tree cove Southaven ms 38671 | D: 6624042211 N: 6624042211 F: | Noresv@bellsouth.net |
| [3371](#) | JERRY BELL 205 COLLISION | 15662 HWY 205 TERRELL TX | D: 469-363-2222 | tx205collision@verizon.net |

| | | | | |
|---|---|---|---|---|
| | SUPERCENTER | 75160 | N: 972-342-1802 Mary<br>F: | |
| 3960 | alton kiser<br>Paint Booth Sales & Service | 8828 CR 505<br>Alvarado Texas 76009 | D: 817-291-4268<br>N: 817-291-4268<br>F: 817-795-2836 | scooter.kiser@yahoo.com |
| 4098 | Richard Ruschhaupt<br>Plano Office Supply | 705 Ave. K<br>Plano TX 75074 | D: 972-424-8561<br>N: 214-354-8100<br>F: | reostx@hotmail.com |
| 4257 | Mark Rawson | 306 forrest lane<br>Joshua tx 76058 | D: 8174265904<br>N: 8174265904<br>F: | tsepros@yahoo.com |
| 4703 | Jimmy L Cheatheam<br>Dish TV | PO Box 1595<br>Wichita Falls TX 76307 | D: 940-761-3688<br>N: 940-767-4128<br>F: 940-239-0427 | dishtv2@sbcglobal.net |
| 4968 | LIBERACE WADE<br>SOUTHERN BOOKS | 988 MAIN STREET<br>BAKER LA 70714 | D: 225 774 3627<br>N: 225 205 4903<br>F: | libwadebr@aol.com |
| 5022 | Jim Turnell<br>Legacy Print Group | 13619 Inwood Rd<br>Dallas Texas 75244 | D: 972-991-0321<br>N: 972-382-8566<br>F: | jim@legacyprintgroup.com |
| 5405 | Jim Powell<br>Powell Auction Company | 6757 Arapaho 711-166<br>Dallas TX 75248 | D: 972-834-0092<br>N: 972-834-0092<br>F: | dallasite@sbcglobal.net |
| 5539 | Karl Punch | P.O BOX 484<br>KERRICK TX 79051 | D: 3258295107<br>N: 3258295107<br>F: 940-365-9227 | daddykarlp@aol.com |
| 5572 | Ken Thompson Jr.<br>Unique Design | 2502 Woodpark dr.<br>Garland Tx 75044 | D: 972-743-7980<br>N: 972-743-7980<br>F: 972-272-5566 | kencan2@hotmail.com |
| 5842 | Sam Hope | 1800 Roxton Ct.<br>Richardson Texas 75081 | D: 972-761-7777<br>N: 972-907-9655<br>F: | samuelhope@yahoo.com |
| 6245 | Clifton Lee | 1224 N. Hwy. 377 Ste. 303-103<br>Roanoke TX 76262 | D: 8174754602<br>N: 8174754602 | projectrz5@hotmail.com |

| | | | | |
|---|---|---|---|---|
| | | | F: | |
| [6474](#) | Mary Hyman | 1897 FM 1500 Sumner Texas 75486 | D: 903-422-0667 N: 903-785-7424 F: | magicall2@hotmail.com |
| [6891](#) | Jack King King Pipeline Services | 1320 Clover Ln Fort Worth Texas 76107 | D: N: 9035308667 F: | trippking@gmail.com |
| [6899](#) | Randy Brady AlphaTech | 211 North Travis Street Little Elm TX 75068 | D: 9034367834 N: 9034367834 F: 9034367834 | trandallb@gmail.com |
| [7244](#) | Brenda Adkerson Matties Creative Art Studio | 215 N. Broad St Cedar Hill Texas 75104 | D: 972-291-7778 N: 972-291-8462 F: | gotshelving@sbcglobal.net |
| [7312](#) | EDDIE ETTE ALH MEDICAL SUPPLIES | 705 E ABRAM ARLINGTON TX 76010 | D: 817-235-2699 N: 817-917-5335 F: | ette4alh@aol.com |
| [7386](#) | Travis Tate Three Star Truck Parts Inc. | 102 S. Central Ferris Tx 75125 | D: 972-877-7304 N: 972-617-2220 F: 972-544-2695 | ttate23@aircanopy.net |
| [7429](#) | bill jackson city wide counters and cabinets | 3008 kerry lane haltom city tx 76117 | D: 817-306-9958 N: 817-838-5742 F: 817-838-5860 | lilsiouxndn@yahoo.com |
| [7891](#) | Troy Wiles Ilion Shops | PO Box 210953 Bedford Tx 76095 | D: 940-594-5487 N: 817-494-3059 F: | service@ilionshops.com |
| [8355](#) | Ricky Breazeale | 2517 Hyacinth Dr. Mesquite Texas 75181 | D: 2143910190 N: 2147976250 F: | rickybreazeale@yahoo.com |
| [8425](#) | steven woodman A&M Sales | 756 Cambridge Dr Plano Texas 75023-6802 | D: 2149242489 N: 2149242489 F: 9728810758 | mckawood@yahoo.com |
| [8435](#) | Terry Leflar Leflar Insurance Agency | 1100 E Campbell Rd, Ste 160 Richardson TX 75081 | D: 972-783-7071 N: 214-226-9565 F: 972-470-0908 | tleflar@gmail.com |
| [8437](#) | Taizoon Khokhar | 7601 Churchill Way, Apt 324 Dallas Texas | D: 9796610808 N: 979661080 | khokhart@gmail.com |

| | | 75251 | F: | |
|---|---|---|---|---|
| 8440 | Andrea Maynard Trend Tech | 814 Wildgrove Dr. Garland TX 75041 | D: 817-773-3483 N: 972-278-3915 F: 972-926-0490 | ma5maynard@gmail.com |
| 8511 | Tammy Kent | 427 W. Oneal Street Wills Point TX 75169 | D: 903-873-2264 N: 903-873-8069 F: | tammykent22@yahoo.com |
| 8637 | tim houston | 6340 ferncreek ln. fort worth texas 76179 | D: 817-714-7635 N: 817-237-4699 F: | timstoolcorral@yahoo.com |
| 8957 | Robert D Hensley Engravers Network | POB 1467 Arlington TX 76004 | D: 817-261-7256 N: 817-312-5216 F: 817-861-3845 | robert@engraversnetwork.com |
| 9277 | David Jeter | 212 E. University Ave. Waxahachie Texas 75165 | D: 4692866418 N: 4692866418 F: | dbjeter@gmail.com |
| 9408 | Robert Gallant Gallant Marble & Granite, LLC | 1517 E Lancaster Ave Fort Worth TX 76102 | D: 8173321603 N: 8179290036 F: | marbgran@swbell.net |
| 9409 | james taylor | 8395 sunrise wylie tx 75098 | D: 972-896-6742 N: 972-896-6742 F: | traytaylor009@gmail.com |
| 9459 | d.l. holland-gorman | 4409 phillips dr wichita falls tx 76308 | D: 940-337-6962 N: 940-440-8573 F: | myjokesonu@hotmail.com |
| 9610 | victor hugo salas artchitectural.com | 502 Riverside Dr. san antonio texas 78223 | D: 210 5331269 N: 2108892470 F: 2105319663 | vhs@artchitectural.com |
| 10074 | jerry hodges bills iga foodliner #2 | pobox 196 269 main st pleasant plains arkansas 72568 | D: 501-345-2118 N: none F: 501-345-2075 | jerrys@centurytel.net |
| 10110 | Jason Parker Parker wholesale | 235 shiloh church rd Ellisville Mississippi 39437 | D: 601 544 7633 N: 1256-627-4238 F: 1601-544-7674 | jasonparker48@yahoo.com |
| 10122 | Richard robin | 107 san saba ave | D: 8179173885 | texaslogs@att.net |

| | | Benbrook tx 76126 | N: 8179173885 F: | |
|---|---|---|---|---|
| [10145](#) | sang nguyen mmm signs | 738 s. jupiter #b garland tx 75042 | D: 469-955-6668 N: 214-609-5708 F: | john99win@gmail.com |
| [10345](#) | Floyd Pittman S&P Coatings | 3361 Amyx Hill Rd Ponder Texas 76259 | D: 940-367-5963 N: 940-479-2279 F: | floyd@sp-coatings.com |
| [10398](#) | Waldo Strein | 4800 Inwood Rd. Fort Worth Texas 76109 | D: 8173662153 N: 8179268259 F: | wgpawn@att.net |
| [10427](#) | Grant Swartzwelder PetroGrowth Advisors, Inc. | 433 E. Las Colinas Blvd. #1200 Irving Texas 75039 | D: 9728311300 N: 9729650530 F: 9728311318 | grant@petrogrowth.com |
| [10449](#) | Arthur Specht | 7050 Green Meadow Court Fort Worth TX 76112 | D: 8173827248 N: 8173827248 F: | aspecht@att.net |
| [10500](#) | Luis Garcia GONZALEZ DISTRIBUTING & BROKER, LLC | 3100 GUADALUPE ST. LAREDO TEXAS 78043 | D: (956) 712-9280 N: (956) 796-9638 F: (956) 712-9850 | lgarcia1111@msn.com |
| [10512](#) | Marshall Holland Tech-Away of Texas | 4519 CR 2509 STE 330 Royse city TX 75189 | D: 972-804-4392 N: 972-804-4392 F: | marshall@tech-away.com |
| [10819](#) | Elizabeth Ware | 5827D East University Dallas Texas 75206 | D: 2148933009 N: 2148933009 F: | elizabeth@dfwtheater.com |
| [10910](#) | Robert Stauter Interstate Threaded Products | 2200 Singleton Blvd. Dallas TX 75212 | D: 214-637-6720 N: 214-868-7930 F: | bstauter@itp-us.com |
| [10956](#) | Frank Hardwick IGM Corp | 1536 Hutton Dr Suite 110 Carrollton tx 75006 | D: 992-323-8388 N: 214-354-2514 F: 972-323-9288 | frankhardwick@igmcorp.com |
| [10975](#) | Christie Rawson | 516 Onyx Ct Mesquite Tx 75149 | D: 214-850-6976 N: 214-850-6976 F: | rhondaj551@gmail.com |
| [10993](#) | ABBAS | P.O. BOX | D: (214) 597- | abasarkhosh@usa.com |

| | SARKHOSHSHAHRI | 800704<br>DALLAS TEXAS<br>75380 | 5559<br>N: (214) 597-<br>5559<br>F: | |
| [11049](#) | Jimmy Keys<br>Yeweh Liquidation | 3013 Cody St<br>Irving Tx 75062 | D:<br>N: 972- 534 -<br>0084<br>F: | yeweh1980@hotmail.com |
| [11054](#) | Bill Fletcher<br>Team goodness<br>investments | 102 Blayne rd<br>Haslet Texas<br>Lorieo | D:<br>8178881836<br>N:<br>8172223663<br>F: | billtgi@gmail.com |
| [11107](#) | Robert Seabough<br>Jaycee Merchandising | 1821 Meadows<br>Ave<br>Lantana TX<br>76226 | D: 940-435-<br>8855<br>N: 940-725-<br>3487<br>F: 940-725-<br>3487 | seabough@msn.com |
| [11177](#) | James Ledoux<br>Jim Ledoux Enterprises<br>LLC | 8301 lakeview<br>parkway Ste<br>111-127<br>rowlett texas<br>75088 | D:<br>2146765166<br>N:<br>2146765166<br>F: | jim@cigarcuttersbyjim.com |
| [11178](#) | Bobby Pope | 117 Treyburne<br>Way<br>Macon Georgia<br>31210 | D: 478951-<br>7117<br>N:<br>4789517117<br>F: 4784743584 | bobbypope428@gmail.com |
| [11205](#) | mike caffey<br>mascot gifts | 2012 blackberry<br>estates dr<br>thompsons<br>station tn 37179 | D:<br>6152604995<br>N:<br>6152604995<br>F: 6156141476 | caffeymike@msn.com |
| [11208](#) | Jacob Woodlee | 4522 merlin dr<br>Garland tx 75043 | D:<br>2148641917<br>N:<br>2148641917<br>F: | jacobjeredwoodlee@yahoo.com |
| [11210](#) | richard siegler<br>belts.com | 1396 n. jefferson<br>st.<br>anaheim ca<br>92807 | D:<br>7145723636<br>N:<br>7142551810<br>F: 7145723030 | siegler@gmail.com |
| [11212](#) | terry enmon<br>old pro leather goods | 8291 gateway dr.<br>suite 440<br>argyle texas<br>76226 | D:<br>9404647500<br>N:<br>9402438640<br>F: | terry@oldproleathers.com |
| [11213](#) | Judi De La Garza<br>JJs Designs & Boutique | 107 W 4th<br>Street/PO Box<br>446<br>Justin TX 76247 | D: 940-648-<br>1161<br>N: 817-439-<br>3637<br>F: 817-439-<br>3961 | jjsdesignsonline@yahoo.com |
| [11214](#) | Elyzabeth Carmona | 1906 Dalhgreen<br>SA. TX. 78237 | D:<br>2105274690<br>N:<br>2105274690<br>F: | elycarmona67@yahoo.com |
| [11216](#) | David Boyd | 300 Camellia | D: | dmikeboyd@gmail.com |

| | Mike Boyd Inc. | Drive<br>Moultrie Georgia<br>31768 | 2298734278<br>N:<br>2298734278<br>F: 2298734278 | |
| [11217](#) | Jeff Stewart | 8926 Banyan<br>Cove Circle<br>Fort Myers FL<br>33919 | D: 478-737-<br>6295<br>N: 478-737-<br>6295<br>F: | jeff.stewart3@gmail.com |
| [11230](#) | Chris Calandro | 15222 King<br>Road, Suite 103<br>Frisco TX 75034 | D:<br>9722920700<br>N:<br>4693581830<br>F: 9722921558 | ccalandro@biggameusa.com |
| [11261](#) | Jeff Pritchett<br>Head of Estates | 6125 Walla Ave<br>Fort Worth Tx<br>76133 | D:<br>8177811604<br>N:<br>8178076585<br>F: | jeffwpri@gmail.com |
| [11262](#) | steven fought | 4910 cleveland<br>rd<br>wooster ohio<br>44691 | D: 330-234-<br>6012<br>N: 330-234-<br>6012<br>F: | steven.fought@fotfoto.com |
| [11275](#) | Martha Cox<br>The Silver Importer | 4475 Twin Post<br>Dallas TX 75244 | D: 214-533-<br>8456<br>N: 214-533-<br>8456<br>F: | marthaccox@yahoo.com |
| [11279](#) | jay pink<br>pinks ww | 2475 n<br>stemmons<br>freeway<br>dallas tx 75207 | D:<br>2146342668<br>N:<br>2143549170<br>F: | jayspink@aol.com |
| [11280](#) | Glen Guthrie | PO Box 404<br>Godley Tx 76044 | D: 817-579-<br>9635<br>N: 817-366-<br>6600<br>F: | glguthrie@aol.com |
| [11281](#) | Dana Huval<br>Huval's LLC | 91 N Parkerson<br>Ave<br>Crowley LA<br>70526 | D: 337-783-<br>7938<br>N: 337-581-<br>6221<br>F: | dhuval@cox.net |
| [11282](#) | Richard Lewis<br>Lewis custom leather<br>works | 138 red bird rd<br>Tifton Ga 31794 | D:<br>2293824768<br>N:<br>2293399135<br>F: | richard.lewis52@yahoo.com |

**97 records**

[ Add Emails to Cart ]

[ Empty Cart and Add Emails to Cart ]

[ Return to Administration Page ]

Copyright 2014, JBS Software

All active bidders                                    Enmon Accessories Sale Day #3, 5.30.14 - 06/20/

| Bidder | Name | Address | Phone | Email |
|--------|------|---------|-------|-------|
| | | | D:<br>N:<br>F: | |
| | | | D:<br>N:<br>F: | |
| | | | D:<br>N:<br>F: | |
| | | | D:<br>N:<br>F: | |
| | | | D:<br>N:<br>F: | |
| | | | D:<br>N:<br>F: | |
| | | | D:<br>N:<br>F: | |
| | | | D:<br>N:<br>F: | |
| [1039](#) | Joey Ondrey<br>NTX LIQUIDATORS | PO BOX 671<br>Coppell TX 75019 | D: 469-544-3845<br>N: 469-588-3845<br>F: | dfwauctions@yahoo.com |
| [1132](#) | marc gawronski | 6213 Monticello Dr<br>Frisco TX 75035 | D: 9723350652<br>N: 2142087701<br>F: | marc.gawronski@prodigy.net |
| [1156](#) | shiraz badruddin<br>ONEIL IMPORTS | 1601 MILLVIEW PL<br>CARROLLTON TX 75006 | D: 4693606729<br>N: 9722456120<br>F: | shirazbadruddin@hotmail.com |
| [1300](#) | Cynthia Evans | 5900 Baywater Dr., #1403<br>Plano TX 75093 | D: 972-312-9890<br>N: 972-312-9890<br>F: 972-233-5337 | ce989@aol.com |
| [1544](#) | Britt Visage<br>Arlington Office Furniture | 1827 E Division<br>Arlington TX 76011 | D: 817-461-1827<br>N:<br>F: | brittv@sbcglobal.net |
| [1638](#) | brenda swafford<br>Luis Velazquez | 8710 Congo Ln<br>Houston tx 77040 | D: 713-694-2291<br>N: 832-419-2291 Louis<br>F: 281-657-0499 | luiserikvelazquez@gmail.com |
| [1853](#) | Lynette<br>ChemWorks Group | PO Box 227<br>Forney TX 75126 | D: 972-329-7338 | ladorte@netscape.net |

| | | | N:<br>F: | |
|---|---|---|---|---|
| [2072](#) | mark forster<br>CHAZ, INC. | 6529 asher road<br>alvarado texas<br>76009 | D: 817-295-3488<br>N:<br>817.783.7864<br>F:<br>817.790.5666 | mcforster@hotmail.com |
| [2191](#) | Scot Kelley | PO Box 23<br>Penelope TX<br>76676 | D: 254-205-5800<br>N: 254-533-2524<br>F: | skelley@penelopeisd.org |
| [2339](#) | Steve Vaughn<br>Texas Equipment<br>Brokers | 4258 CR 2526<br>Royse City TX<br>75189 | D:<br>2142151044<br>N:<br>2142151044<br>F: | texasbrokers@aol.com |
| [2340](#) | Melvin Harper | 2602 Zachary<br>Drive.<br>Corinth Texas<br>76210 | D:<br>9402200887<br>N:<br>9403212667<br>F: | harperooo@yahoo.com |
| [2816](#) | kenneth thompson<br>close-out connection | 20646 state<br>hwy.19<br>canton tx. 75103 | D:<br>2145872267<br>N:<br>2145872267<br>F:<br>12145872267 | durell44@yahoo.com |
| [3068](#) | Richard Baker | PO Box 1084<br>Sulphur OK<br>73086 | D:<br>9405365252<br>N:<br>9405365252<br>F:<br>9404974255 | clector1@aol.com |
| [3075](#) | Bill Poppenheimer | 5475 Plum Tree<br>cove<br>Southaven ms<br>38671 | D:<br>6624042211<br>N:<br>6624042211<br>F: | Noresv@bellsouth.net |
| [3129](#) | Richard George<br>Texas Lone Star Online<br>Marketplace | 800 Bent Tree<br>Drive<br>Euless TX 76039-2142 | D: 800-VIP-0950<br>N: 817-571-3822<br>F: 817-571-3822 | richard.george@usa.net |
| [3371](#) | JERRY BELL<br>205 COLLISION<br>SUPERCENTER | 15662 HWY 205<br>TERRELL TX<br>75160 | D: 469-363-2222<br>N: 972-342-1802 Mary<br>F: | tx205collision@verizon.net |
| [3660](#) | Nabil Qawasmi | 4774 Haverford<br>Dr.<br>Frisco Tx 75034 | D:<br>972.762.0607<br>N:<br>972.762.0607<br>F: | nq1807@gmail.com |
| [3960](#) | alton kiser<br>Paint Booth Sales &<br>Service | 8828 CR 505<br>Alvarado Texas<br>76009 | D: 817-291-4268<br>N: 817-291-4268<br>F: 817-795- | scooter.kiser@yahoo.com |

| | | | 2836 | |
|---|---|---|---|---|
| [4098](#) | Richard Ruschhaupt Plano Office Supply | 705 Ave. K Plano TX 75074 | D: 972-424-8561 N: 214-354-8100 F: | [reostx@hotmail.com](mailto:reostx@hotmail.com) |
| [4257](#) | Mark Rawson | 306 forrest lane Joshua tx 76058 | D: 8174265904 N: 8174265904 F: | [tsepros@yahoo.com](mailto:tsepros@yahoo.com) |
| [4612](#) | Edward Grace | 10401 N. Crowley Rd. Crowley Texas 76036 | D: 972-775-7736 N: 817-297-2791 F: | [sgrace2445@sbcglobal.net](mailto:sgrace2445@sbcglobal.net) |
| [4703](#) | Jimmy L Cheatheam Dish TV | PO Box 1595 Wichita Falls TX 76307 | D: 940-761-3688 N: 940-767-4128 F: 940-239-0427 | [dishtv2@sbcglobal.net](mailto:dishtv2@sbcglobal.net) |
| [4968](#) | LIBERACE WADE SOUTHERN BOOKS | 988 MAIN STREET BAKER LA 70714 | D: 225 774 3627 N: 225 205 4903 F: | [libwadebr@aol.com](mailto:libwadebr@aol.com) |
| [5572](#) | Ken Thompson Jr. Unique Design | 2502 Woodpark dr. Garland Tx 75044 | D: 972-743-7980 N: 972-743-7980 F: 972-272-5566 | [kencan2@hotmail.com](mailto:kencan2@hotmail.com) |
| [5842](#) | Sam Hope | 1800 Roxton Ct. Richardson Texas 75081 | D: 972-761-7777 N: 972-907-9655 F: | [samuelhope@yahoo.com](mailto:samuelhope@yahoo.com) |
| [5911](#) | Ken Cobb Texas Toque, Inc. | 748 Middle Cove Dr. Plano TX 75023 | D: 214-206-1554 N: 214-536-5025 F: | [shootingchef@gmail.com](mailto:shootingchef@gmail.com) |
| [5965](#) | Frank Peters Mustang Enterprise | 17461 HWY 82 W PETTY TX 75470 | D: 903-715-2440 N: 903-737-1989 F: | [frank@wtmfg.net](mailto:frank@wtmfg.net) |
| [6245](#) | Clifton Lee | 1224 N. Hwy. 377 Ste. 303-103 Roanoke TX 76262 | D: 8174754602 N: 8174754602 F: | [projectrz5@hotmail.com](mailto:projectrz5@hotmail.com) |
| [6474](#) | Mary Hyman | 1897 FM 1500 Sumner Texas 75486 | D: 903-422-0667 N: 903-785-7424 F: | [magicall2@hotmail.com](mailto:magicall2@hotmail.com) |
| [6891](#) | Jack King King Pipeline Services | 1320 Clover Ln Fort Worth Texas 76107 | D: N: 9035308667 | [trippking@gmail.com](mailto:trippking@gmail.com) |

| | | | F: | |
|---|---|---|---|---|
| 6899 | Randy Brady AlphaTech | 211 North Travis Street Little Elm TX 75068 | D: 9034367834 N: 9034367834 F: 9034367834 | trandallb@gmail.com |
| 7244 | Brenda Adkerson Matties Creative Art Studio | 215 N. Broad St Cedar Hill Texas 75104 | D: 972-291-7778 N: 972-291-8462 F: | gotshelving@sbcglobal.net |
| 7312 | EDDIE ETTE ALH MEDICAL SUPPLIES | 705 E ABRAM ARLINGTON TX 76010 | D: 817-235-2699 N: 817-917-5335 F: | ette4alh@aol.com |
| 7386 | Travis Tate Three Star Truck Parts Inc. | 102 S. Central Ferris Tx 75125 | D: 972-877-7304 N: 972-617-2220 F: 972-544-2695 | ttate23@aircanopy.net |
| 7429 | bill jackson city wide counters and cabinets | 3008 kerry lane haltom city tx 76117 | D: 817-306-9958 N: 817-838-5742 F: 817-838-5860 | lilsiouxndn@yahoo.com |
| 7546 | Justin Adcock | 1701 Rock Springs Dr #2021 Las Vegas NV 89108 | D: 972-836-7656 N: 972-836-7656 F: | stevenkgregory@yahoo.com |
| 7891 | Troy Wiles Ilion Shops | PO Box 210953 Bedford Tx 76095 | D: 940-594-5487 N: 817-494-3059 F: | service@ilionshops.com |
| 8355 | Ricky Breazeale | 2517 Hyacinth Dr. Mesquite Texas 75181 | D: 2143910190 N: 2147976250 F: | rickybreazeale@yahoo.com |
| 8377 | laura garza ormeida enterprise | 400 cottongin rd kyle texas 78640 | D: 5122289696 N: 5122289696 F: 5125049224 | lfgarza512@yahoo.com |
| 8425 | steven woodman A&M Sales | 756 Cambridge Dr Plano Texas 75023-6802 | D: 2149242489 N: 2149242489 F: 9728810758 | mckawood@yahoo.com |
| 8437 | Taizoon Khokhar | 7601 Churchill Way, Apt 324 Dallas Texas 75251 | D: 9796610808 N: 979661080 F: | khokhart@gmail.com |
| 8440 | Andrea Maynard | 814 Wildgrove Dr. | D: 817-773- | ma5maynard@gmail.com |

| | | | | |
|---|---|---|---|---|
| | Trend Tech | Garland TX 75041 | 3483 N: 972-278-3915 F: 972-926-0490 | |
| [8501](#) | gus raymond Cromwell Development Corp | 3106 Brookhollow Dr Farmers Branch TX 75234 | D: 214-207-3546 N: 214-207-3546 F: 972-247-5105 | gusray@live.com |
| [8511](#) | Tammy Kent | 427 W. Oneal Street Wills Point TX 75169 | D: 903-873-2264 N: 903-873-8069 F: | tammykent22@yahoo.com |
| [8637](#) | tim houston | 6340 ferncreek ln. fort worth texas 76179 | D: 817-714-7635 N: 817-237-4699 F: | timstoolcorral@yahoo.com |
| [8642](#) | Ray Reuter RNR MFG CORP INC | 5112 Apple Valley Drive Colleyville TX 76034 | D: 817-368-3927 N: 817-368-3927 F: | rnrmfg@hotmail.com |
| [8646](#) | jesus garcia S and J Imports | 1827 magic valley ln cedar hill tx 75104 | D: 214 616-8902 N: 214 616-6533 F: | jvgarciaiii@yahoo.com |
| [8957](#) | Robert D Hensley Engravers Network | POB 1467 Arlington TX 76004 | D: 817-261-7256 N: 817-312-5216 F: 817-861-3845 | robert@engraversnetwork.com |
| [9209](#) | Tracy Edgemon Grand Openings | 1000 Spinks Drive Flower Mound Texas 75028 | D: 972-539-2671 N: 214-502-1579 F: 972-539-2671 | tedgemon@grandopenings.com |
| [9277](#) | David Jeter | 212 E. University Ave. Waxahachie Texas 75165 | D: 4692866418 N: 4692866418 F: | dbjeter@gmail.com |
| [9408](#) | Robert Gallant Gallant Marble & Granite, LLC | 1517 E Lancaster Ave Fort Worth TX 76102 | D: 8173321603 N: 8179290036 F: | marbgran@swbell.net |
| [9459](#) | d.l. holland-gorman | 4409 phillips dr wichita falls tx 76308 | D: 940-337-6962 N: 940-440-8573 F: | myjokesonu@hotmail.com |
| [9649](#) | marvin crowder | 300 e st apt 10b snyder oklahoma 73566 | D: 580-531-5700 N: 580-569- | marvincrowder@ymail.com |

|  |  |  | 4093<br>F: |  |
| --- | --- | --- | --- | --- |
| 9996 | Billy Jones<br>A-1 Automatic Trans | 1317 Ranger Hwy<br>Weatherford TX<br>76086 | D: 817-921-3938<br>N: 817-925-9239<br>F: | a1trans@swbell.net |
| 10074 | jerry hodges<br>bills iga foodliner #2 | pobox 196 269<br>main st<br>pleasant plains<br>arkansas 72568 | D: 501-345-2118<br>N: none<br>F: 501-345-2075 | jerrys@centurytel.net |
| 10090 | Norman Farris<br>Farris Wholesale Outlet | 1817 Brentwood<br>Muscle Shoals Al<br>35661 | D: 256-740-1302<br>N: 256-383-4008<br>F: 256-314-1267 | shotfarris1@comcast.net |
| 10110 | Jason Parker<br>Parker wholesale | 235 shiloh church<br>rd<br>Ellisville<br>Mississippi 39437 | D: 601 544<br>7633<br>N: 1256-627-4238<br>F: 1601-544-7674 | jasonparker48@yahoo.com |
| 10122 | Richard robin | 107 san saba ave<br>Benbrook tx<br>76126 | D:<br>8179173885<br>N:<br>8179173885<br>F: | texaslogs@att.net |
| 10145 | sang nguyen<br>mmm signs | 738 s. jupiter #b<br>garland tx 75042 | D: 469-955-6668<br>N: 214-609-5708<br>F: | john99win@gmail.com |
| 10209 | Steve Edgemon<br>Grand Openings | 1959 W<br>Northwest Hwy<br>Dallas Texas<br>75220 | D: 972-539-2671<br>N: 972-539-7141<br>F: N/A | steve@millworksolutions.com |
| 10345 | Floyd Pittman<br>S&P Coatings | 3361 Amyx Hill<br>Rd<br>Ponder Texas<br>76259 | D: 940-367-5963<br>N: 940-479-2279<br>F: | floyd@sp-coatings.com |
| 10398 | Waldo Strein | 4800 Inwood Rd.<br>Fort Worth Texas<br>76109 | D:<br>8173662153<br>N:<br>8179268259<br>F: | wgpawn@att.net |
| 10427 | Grant Swartzwelder<br>PetroGrowth Advisors,<br>Inc. | 433 E. Las<br>Colinas Blvd.<br>#1200<br>Irving Texas<br>75039 | D:<br>9728311300<br>N:<br>9729650530<br>F:<br>9728311318 | grant@petrogrowth.com |
| 10433 | francesco troia<br>asiamerica | 16500 nw 49 av<br>miami fl 33014 | D: 305<br>4951475<br>N:<br>7863992515<br>F: 305<br>6205225 | troiabari@yahoo.com |

| 10449 | Arthur Specht | 7050 Green Meadow Court Fort Worth TX 76112 | D: 8173827248 N: 8173827248 F: | aspecht@att.net |
| 10500 | Luis Garcia GONZALEZ DISTRIBUTING & BROKER, LLC | 3100 GUADALUPE ST. LAREDO TEXAS 78043 | D: (956) 712-9280 N: (956) 796-9638 F: (956) 712-9850 | lgarcia1111@msn.com |
| 10512 | Marshall Holland Tech-Away of Texas | 4519 CR 2509 STE 330 Royse city TX 75189 | D: 972-804-4392 N: 972-804-4392 F: | marshall@tech-away.com |
| 10584 | James Renfrow The Autoxperts | 14922 E State Hwy 205 Terrell Texas 75160 | D: 972-563-3677 N: 469-426-9154 F: 972-563-3677 | jfrowmo@gmail.com |
| 10622 | Les McKay PuzzleMasters | PO Box 222 Pflugerville Texas 78691 | D: 512-788-3485 N: 512-788-3485 F: N/A | lesmckay@att.net |
| 10819 | Elizabeth Ware | 5827D East University Dallas Texas 75206 | D: 2148933009 N: 2148933009 F: | elizabeth@dfwtheater.com |
| 10910 | Robert Stauter Interstate Threaded Products | 2200 Singleton Blvd. Dallas TX 75212 | D: 214-637-6720 N: 214-868-7930 F: | bstauter@itp-us.com |
| 10919 | Paul Davis Marble Depot | 400 NE 2nd Ave Amarillo Tx 79107 | D: 806.242.0400 N: 806.220.0065 F: 806.220.0045 | pauldavis@marbledepotinc.com |
| 10956 | Frank Hardwick IGM Corp | 1536 Hutton Dr Suite 110 Carrollton tx 75006 | D: 992-323-8388 N: 214-354-2514 F: 972-323-9288 | frankhardwick@igmcorp.com |
| 10975 | Christie Rawson | 516 Onyx Ct Mesquite Tx 75149 | D: 214-850-6976 N: 214-850-6976 F: | rhondaj551@gmail.com |
| 10993 | ABBAS SARKHOSHSHAHRI | P.O. BOX 800704 DALLAS TEXAS 75380 | D: (214) 597-5559 N: (214) 597-5559 F: | abasarkhosh@usa.com |
| 11049 | Jimmy Keys Yeweh Liquidation | 3013 Cody St Irving Tx 75062 | D: N: 972- 534 - | yeweh1980@hotmail.com |

| | | | | |
|---|---|---|---|---|
| | | | 0084<br>F: | |
| [11054](#) | Bill Fletcher<br>Team goodness<br>investments | 102 Blayne rd<br>Haslet Texas<br>Lorieo | D:<br>8178881836<br>N:<br>8172223663<br>F: | billtgi@gmail.com |
| [11107](#) | Robert Seabough<br>Jaycee Merchandising | 1821 Meadows<br>Ave<br>Lantana TX<br>76226 | D: 940-435-<br>8855<br>N: 940-725-<br>3487<br>F: 940-725-<br>3487 | seabough@msn.com |
| [11177](#) | James Ledoux<br>Jim Ledoux Enterprises<br>LLC | 8301 lakeview<br>parkway Ste 111-<br>127<br>rowlett texas<br>75088 | D:<br>2146765166<br>N:<br>2146765166<br>F: | jim@cigarcuttersbyjim.com |
| [11178](#) | Bobby Pope | 117 Treyburne<br>Way<br>Macon Georgia<br>31210 | D: 478951-<br>7117<br>N:<br>4789517117<br>F:<br>4784743584 | bobbypope428@gmail.com |
| [11205](#) | mike caffey<br>mascot gifts | 2012 blackberry<br>estates dr<br>thompsons<br>station tn 37179 | D:<br>6152604995<br>N:<br>6152604995<br>F:<br>6156141476 | caffeymike@msn.com |
| [11208](#) | Jacob Woodlee | 4522 merlin dr<br>Garland tx 75043 | D:<br>2148641917<br>N:<br>2148641917<br>F: | jacobjeredwoodlee@yahoo.com |
| [11213](#) | Judi De La Garza<br>JJs Designs & Boutique | 107 W 4th<br>Street/PO Box<br>446<br>Justin TX 76247 | D: 940-648-<br>1161<br>N: 817-439-<br>3637<br>F: 817-439-<br>3961 | jjsdesignsonline@yahoo.com |
| [11214](#) | Elyzabeth Carmona | 1906 Dalhgreen<br>SA. TX. 78237 | D:<br>2105274690<br>N:<br>2105274690<br>F: | elycarmona67@yahoo.com |
| [11216](#) | David Boyd<br>Mike Boyd Inc. | 300 Camellia<br>Drive<br>Moultrie Georgia<br>31768 | D:<br>2298734278<br>N:<br>2298734278<br>F:<br>2298734278 | dmikeboyd@gmail.com |
| [11217](#) | Jeff Stewart | 8926 Banyan<br>Cove Circle<br>Fort Myers FL<br>33919 | D: 478-737-<br>6295<br>N: 478-737-<br>6295<br>F: | jeff.stewart3@gmail.com |
| [11230](#) | Chris Calandro | 15222 King Road,<br>Suite 103<br>Frisco TX 75034 | D:<br>9722920700<br>N:<br>4693581830 | ccalandro@biggameusa.com |

| | | | F: 9722921558 | |
| [11264](#) | Rob Anthony | 15708 Foxboro Court Austin TX 78717 | D: 512-589-0629 N: 512-589-0629 F: | robant24@yahoo.com |
| [11275](#) | Martha Cox The Silver Importer | 4475 Twin Post Dallas TX 75244 | D: 214-533-8456 N: 214-533-8456 F: | marthaccox@yahoo.com |
| [11281](#) | Dana Huval Huval's LLC | 91 N Parkerson Ave Crowley LA 70526 | D: 337-783-7938 N: 337-581-6221 F: | dhuval@cox.net |

**98 records**

[ Add Emails to Cart ]

[ Empty Cart and Add Emails to Cart ]

[ Return to Administration Page ]

Copyright 2014, JBS Software

**REPORT OF SALE**
**EXHIBIT "D"**

**Auctioneer's Fee and Expenses**

**ENMON ACCESSORIES**

The following is a Recapitulation of the expenses incurred:

ADVERTISING EXPENSES:

| | | | |
|---|---|---|---|
| Advrtising Expenses | $ | 100.00 | |
| QuickService Auction: 910 postcards | | 647.91 | |
| DataBaseUSA: 1,233 addresses | | 97.13 | |
| Catalog / Website Input | | 846.00 | |
| Email Blast: 10,533 emails May 14th | | 250.00 | |
| **TOTAL ADVERTISING EXPENSES:** | | $ | **1,941.04** |

ALLOTTING & DELIVERY:

| | | | |
|---|---|---|---|
| Reliable Sales & Service | $ 8,200.00 | | |
| Expenses | 570.09 | | |
| Will Underhill: 8 days @ $300.00 per day | 2,400.00 | | |
| Expenses | 674.27 | | |
| Laura Forte: 83 hours @ $20.00 per hour | 1,660.00 | | |
| Trish Lambeth: 135.25 hours @ $15.00 per hour | 2,720.00 | | |
| 34.75 hours @ $16.00 per hour | 556.00 | | |
| Expenses | 1,365.94 | | |
| Amy Higginbotham: 72.5 hours @ $15.00 per hour | 1,087.50 | | |
| 33.5 hours @ $16.00 per hour | 536.00 | | |
| **TOTAL ALLOTTING AND DELIVERY:** | | $ | **19,769.80** |

INVOICING & ACCOUNTING:

| | | | |
|---|---|---|---|
| Pam Ladd: 1 day @ $300.00 per day | $ | 300.00 | |
| **TOTAL INVOICING & ACCOUNTING:** | | $ | **300.00** |

OTHER EXPENSES:

| | | | |
|---|---|---|---|
| Contract Labor | $ 1,630.17 | | |
| Insurance and Bond Coverage | 782.93 | | |
| Meals for workers | 138.06 | | |
| **TOTAL OTHER EXPENSES:** | | $ | **2,551.16** |

| | | | |
|---|---|---|---|
| **TOTAL EXPENSES:** | | $ | **24,562.00** |



2323 Langford * Dallas, Texas 75208 * 972-248-2266 * Fax 972-248-6887

## AUCTION ADVERTISING EXPENSE

DATE:  May 1, 2014

FROM:  Shelley Rosen

TO:  Pam Ladd
Rosen Systems, Inc.

RE:  **ENMON ACCESSORIES, LLC. - ONLINE May 28 - 30, 2014**

### Publication Advertising

| PUBLICATION | DATE | SIZE | SECTION | RATE |
|---|---|---|---|---|
| | | | | $ |
| | | | Sub Total | $        - |
| Brochure Preparation | | | | 100.00 |
| | | | **TOTAL** | **$   100.00** |

# INVOICE 023022



3000 Pierce Parkway Springfield OR 97477
**(541) 687-1184**

| SALES PERSON | INVOICE DATE |
|---|---|
| Sandy Toney | Apr-30-2014 |

| BILL TO: | SHIP TO: |
|---|---|
| Rosen Systems Inc<br>Attn: Shelley or Kyle Rosen<br>2323 Langford St<br>Dallas,  Texas    75208 | Rosen Systems Inc<br>Attn: Shelley or Kyle Rosen<br>2323 Langford St<br>Dallas,  Texas    75208 |

| DATE SHIPPED | SHIP VIA | JOB NUMBER | TERMS | YOUR ORDER NO. |
|---|---|---|---|---|
| May-01-2014 | | 0021427 | Net 30 Days | |

| QUANTITY | UNIT | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| 910 | each | Rosen Closes May 28-30 Enmon Accessories 4.25 x 6, 4/4 Postcard w/Variab | | 402.00 |
| 1 | each | Postage - Meter Package | | 2.66 |
| 875 | each | Postage - Permit 17 | | 243.25 |



| | TOTAL: | $647.91 |
|---|---|---|

Thank you for your business!

Copy  1 of  1          Customer Copy

*Rosen Systems 21427*

## Company Detail

| | |
|---|---|
| Company Name | QSL PRINT COMMUNICATIONS |
| Address | PO BOX 1184 EUGENE, OR 97440-1184 |
| Contact Name | ROBERT SCHUENEMANN |
| Phone Number | (541)687-1184 |
| Profit Indicator | P |

## PS Form 3607R - Mailing Transaction Receipt

| | |
|---|---|
| Account Holder Account Number | 1287815 |
| Account Holder Permit Number | 17 |
| Account Holder Permit Type | PI |
| Account Holder CRID | 2445019 |
| Post Office of Permit | EUGENE OR 97401-9998 |
| Post Office of Mailing | EUGENE OR 97401-9998 |
| Post Office of Permit Cost Center | 402848-0671 |
| Post Office of Mailing Cost Center | 402848-0671 |
| | |
| Mailing Agent Name | QSL PRINT COMMUNICATIONS |
| Mailing Agent CRID | 2445019 |
| | |
| Mail Owner Name | ROSEN SYSTEMS INC |
| Mail Owner CRID | 3456880 |
| | |
| JOB ID | |
| Customer Reference ID | |
| CAPS Transaction Number | N/A |
| | |
| Class of Mail | First-Class Mail and First-Class Package Service |
| Processing Category | Letters (may include Postcards) |
| Postage Statement ID | 186086885 |
| Mailing Group ID | 133886290 |
| Mailer's Mailing Date | 04/30/2014 |
| | |
| Total Pieces | 875 pcs. |
| Weight of a single-piece | 0.0100 lbs. |
| Total Weight | 8.7450 lbs. |
| Total Number of Containers | 1 |
| | |
| Total Adjusted Postage | $ 243.25 |
| | |
| Payment Date and Time | 04/30/2014 17:44 |
| Payment Transaction Number | 201412019442772M0 |
| | |
| Mailer Figures Adjusted? | No |
| Person authorizing adjustment | |
| Name | |
| Phone Number | |
| | |
| Acceptance Site Mailer ID | |
| Clerk Initials | LSO |
| Mail Arrival Date and Time | 04/30/2014 17:43 |

# DATABASESUSA

| BILL TO | REMIT TO | | |
|---------|----------|---|---|
| Rosen Systems, Inc.<br>2323 Langford St.<br>Dallas, TX. 75208 | DatabaseUSA<br>11211 John Galt Blvd<br>Omaha, Ne. 68105 | **Invoice #** 0063000000vNxFb-12<br><br>Invoice Date  4-21-2014<br><br>Customer ID  9722482266 | |

| DATE | PO # | OUR ORDER # | SALES REP. | F.O.B. | SHIP VIA | TERMS | TAX ID |
|------|------|-------------|------------|--------|----------|-------|--------|
| 4-21 | Enmon Accessories | 0063000000vNxFb-12 | Bernie | | E mail | Pre Paid | |

| QTY | ITEM | TYPE | DESCRIPTION | SIC | TAXABLE | UNIT PRICE | TOTAL |
|-----|------|------|-------------|-----|---------|------------|-------|
| 883 | List | Excel | Gifts & Novelties Wholesale | 5199003 | N | Prepaid | |
| | | | | | | 883 x .11 | 97.13 |
| | | | Previous Balance 1233 Less -883 | | | | |
| | | | Current balance  350 | | | | |

| | |
|---|---|
| Subtotal | $0.00 |
| Tax | .0. |
| Shipping | 0.0 |
| Paid CC 0641 | $0.00 |
| BALANCE DUE | $.0 |

0063000000vNxFb-12

Please return the portion below with your payment.

---

## REMITTANCE

| Invoice # | |
|-----------|---|
| Customer ID | |
| Date | |
| Amount Enclosed | |

COPY

DatabaseUSA
11211 John Galt Blvd
Omaha, Ne. 68105

| | |
|---|---|
| PHONE | (402) 939-3840 |
| FAX | (402 255-9099 |
| E-MAIL | bernie.vanek@databaseUSA.com |
| WEB SITE | http://www.databaseusa.com |



## ENMON ACCESSORIES, LLC
## 13-41932

## Auction Date: 5/28-30/2014

## CATALOG / WEBSITE INPUT

| | | | | | |
|---|---|---|---|---|---|
| TAPE INPUT TIME* | 14 | @ | $ 25.00 | /HOUR | 350.00 |
| Rosen Internet Website Fee | | | | | 50.00 |
| WEB/PHOTO PREPARATION: | 8 | @ | $ 40.00 | /HOUR | 320.00 |
| Catalogs Produced for Inspection<br>    21 page(s) @ $.10/per page | 60 | @ | $2.10 | /EACH | 126.00 |

TOTAL: $    846.00

*Minimum Charge: 2 hours



## ENMON ACCESSORIES, LLC. BK CASE# 13-41932

### Auction Dates: 5/28, 5/29, 5/30

### EMAIL BLAST

| Date | Email's sent | |
|------|------|------|
| 5/14/2014 | 8,669 | 250.00 |
| Enmon Customer List 5/14 | 1,864 | |
| | 10,533 | |

**TOTAL: $    250.00**

5/14 /14

Rosen Systems, Inc Online Auction Newsletter

Is this email not displaying correctly?
View it in your browser




Friend on Facebook
Follow on Twitter

**ENMON ACCESSORIES, LLC**
**900 East Hickory St.**
**Denton, TX 76205**

*Bankruptcy No. 13-41932*

**BID ONLINE**
www.rosensystems.com

**BIDDING CLOSES**
**Wednesday, Thursday & Friday**
**May 28, 29 & 30, Beginning at 10 AM Daily**

**INSPECTION:**
**Thursday & Friday**
**May 22 & 23, 10 AM -3 PM Daily**

**Shipping Available**

**APPROXIMATELY $1 MILLION**
**COST INVENTORY**
**OF LICENSED PRODUCTS**

Features:

* BELTS

* BAGS

* BELT BUCKLES

* FLIP-FLOPS

* HAND BAGS

* WALLETS

* CONCHOS

* And Many More Items Too Numerous To Mention!

**10% Buyer's Premium**

Payment by Cash, Cashier's Check or Check w/Bank Letter of Guarantee. Check our website for complete terms.



**BELT BUCKLES**



**LEATHER BAGS**



**LEATHER BELTS**



**CONCHOS**



**FLIP-FLOPS**

follow on Twitter | friend on Facebook

Our mailing address is: *Rosen Systems | 2323 Langford Street | Dallas | TX | 75208*

**Auctioneer:** Michael D. Rosen, Texas License No. 6732

To be removed from this list, please email info@rosensystems.com with the word REMOVE in the subject line.

**RELIABLE SALES & SERVICE**

# INVOICE

**4086 Water Park Circle**
**Mansfield, TX  76063**
**Phone 817-223-9191**

DATE: February 27, 2014

INVOICE:  469

TO:                                          FOR:  Enmon
ROSEN SYSTEMS                                      Denton, TX
2323 Langford Street
Dallas, TX  75208

| DESCRIPTION | AMOUNT |
| --- | --- |

**SERVICES**

2/18/14, 2/19/14, 2/21/14
2/24/14, 2/25/14 and 2/26/14
Clean, organize, supervise Auction set up          $2,400.00

**TOTAL SERVICES**    **$2,400.00**



# INVOICE

## RELIABLE SALES & SERVICE

**4086 Water Park Circle**
**Mansfield, TX  76063**
**Phone 817-223-9191**

DATE: March 10, 2014

INVOICE:  472

FOR:  Enmon Accessories
        Denton, TX

TO:
ROSEN SYSTEMS
2323 Langford Street
Dallas, TX  75208

| DESCRIPTION | AMOUNT |
|---|---|
| **SERVICES** | |
| 3/4/14, 3/5/14, 3/6/14, 3/7/14 AND 3/8/14<br>Catalog, photo and supervise set up | $2,000.00 |
| **TOTAL SERVICES** | **$2,000.00** |

# INVOICE

**RELIABLE SALES & SERVICE**

**4086 Water Park Circle**
**Mansfield, TX  76063**
**Phone 817-223-9191**

DATE: March 26, 2014

INVOICE:  473

FOR:  Enmon Accessories
Denton, TX

TO:
ROSEN SYSTEMS
2323 Langford Street
Dallas, TX  75208

| DESCRIPTION | AMOUNT |
|---|---|

**SERVICES**

3/10 (Half Day)**,** 3/11, 3/12 (Half Day), 3/13 (Half Day)
3/15, 3/16, 3/18, 3/19 and 3/20/14  -
Catalog, photo and supervise setup          $ 3,000.00

**TOTAL SERVICES**          **$3,000.00**



# INVOICE

**RELIABLE SALES & SERVICE**

**4086 Water Park Circle**
**Mansfield, TX  76063**
**Phone 817-223-9191**                    DATE: May 27, 2014

INVOICE: 490

TO:                                FOR:  Enmon
ROSEN SYSTEMS                              Denton, TX
2323 Langford Street
Dallas, TX  75208

| DESCRIPTION | AMOUNT |
|---|---|

**SERVICES**

5/22/14-Remove Lots that we did not  receive
Permission to sell, adjust and modify mixed
Lots and assist with preview                    $ 400.00

5/26/14-Add Texas, Texas Tech and Mississippi
State items back into Auction.  Create additional
New lots because of mixed items removed
Previously                                      $ 400.00

            **Total Services**      **$ 800.00**



# INVOICE

**RELIABLE SALES & SERVICE**

**4086 Water Park Circle**
**Mansfield, TX  76063**
**Phone 817-223-9191**

DATE: February 27, 2014

INVOICE:  470

TO:
ROSEN SYSTEMS
2323 Langford Street
Dallas, TX  75208

FOR:  Enmon
Denton, TX

| DESCRIPTION | AMOUNT |
|---|---|
| **EXPENSES** | |
| Fuel for traveling to and from Denton, TX | |
| Six times | $130.00 |
| **TOTAL EXPENSES** | $130.00 |

**RELIABLE SALES & SERVICE**

# INVOICE

**4086 Water Park Circle**
**Mansfield, TX  76063**
**Phone 817-223-9191**          DATE: March 7, 2014

INVOICE:  471

FOR:   Enmon Accessories
TO:                                            Denton, TX
ROSEN SYSTEMS
2323 Langford Street
Dallas, TX  75208

| DESCRIPTION | AMOUNT |
|---|---|
| **EXPENSES** | |
| Fuel for traveling to and from Denton 5 times | $130.00 |
| **TOTAL EXPENSES** | **$130.00** |

## RELIABLE SALES & SERVICE

# INVOICE

**4086 Water Park Circle**
**Mansfield, TX  76063**
**Phone 817-223-9191**

DATE: 3/20/14

INVOICE:  474

TO:                                    FOR:  Enmon Accessories
ROSEN SYSTEMS                                 Denton, TX
2323 Langford Street
Dallas, TX  75208

| DESCRIPTION | AMOUNT |
|---|---|
| **EXPENSES** | |
| Fuel for Travel to and from Denton 9 times | $265.00 |
| NTTA Tolls | $ 45.09 |
| **TOTAL EXPENSES** | **$310.09** |



## CONTRACT LABOR INVOICE

JOB/SALE NAME: _Enmon Auction_          CITY / STATE: _Denton, TX_

NAME:  WILL UNDERHILL
ADDRESS:  10619 CASSANDRA WAY

CITY/STATE/ZIP: DALLAS, TX 75228

CELL #  972-898-5525
SS#:      ON FILE
DOB:      ON FILE
EMAIL: will@rosensystems.com

| DATE | DESCRIPTION (setup/inspection/ck out) | START | END | TOTAL | RATE | TOTAL |
|------|----------------------------------------|-------|-----|-------|------|-------|
| 3/14 | Set-up | 830 | 5pm | 8.5 | | 8.5 - |
| 3/18 | Set-up | 830 | 5pm | 8.5 | | 8.5 - |
| 3/19 | Set-up | 830 | 5pm | 8.5 | | 8.5 - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | HRS. | 0 | TOTAL | 25.5 - |

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .565 per mile) (hotel/gas, etc.) | AMOUNT |
|------|----------------------------------------------------------------------|--------|
| | Left 6126 Cypress Point Dr, to 900 E. Hickory St, Denton, TX & Back Home (3) Times. 354 miles | 200.01 |
| | Toll Road Fee's | 30.36 |
| | | |
| Notes: | Total $ | 230.37 |

DATE: 3/24/14  SIGNATURE: _[signature]_          TOTAL DUE: # 230.37 -

I, the above signed, am an independent contractor, and understand that I am responsible for all tax withholdings, FICA, and self-employment taxes due.  I have specific control over the order and sequence of work preformed, time completion and the hours worked.  I am paid by job production or by completed job, but not by my time.  Due to these factors, I realize that I have the opportunity for entrepreneurial profit and loss.  I also understand that I will receive a 1099 so that I may file the proper self-employment forms due for Income Tax purposes at the end of the year.  I also understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-employment income reported.

PLEASE MAIL ( )  HOLD FOR ME TO PICK UP ( )  RELEASE TO _____  ( ) PHOTO ID REQUIRED FOR RELEASE



## CONTRACT LABOR INVOICE

JOB/SALE NAME: _Enmon Auction_     CITY / STATE: _Denton, TX_

NAME: WILL UNDERHILL
ADDRESS: 10619 CASSANDRA WAY

CITY/STATE/ZIP: DALLAS, TX 75228

CELL # 972-898-5525
SS#: ON FILE
DOB: ON FILE
EMAIL: will@rosensystems.com

| DATE | DESCRIPTION (setup/inspection/ck out) | START | END | TOTAL | RATE | TOTAL |
|------|---------------------------------------|-------|-----|-------|------|-------|
| 5/23 | _Inspection_ | | | 8 | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | HRS. | 0 | TOTAL | |

COPY

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .565 per mile) (hotel/gas, etc.) | AMOUNT |
|------|----------------------------------------------------------------------|--------|
| 5/23 | _Left 6126 Cypress Point Dr. to 900 E Hickory St, 116 miles_ | 65.54 |
| | _Toll Road_ | 10.13 |
| | | |
| | | |
| | Notes: | Total | 75.67 |

DATE:_____  SIGNATURE: _[signature]_     TOTAL DUE:_____  -

I, the above signed, am an independent contractor, and understand that I am responsible for all tax withholdings, FICA, and self-employment taxes due. I have specific control over the order and sequence of work preformed, time completion and the hours worked. I am paid by job production or by completed job, but not by my time. Due to these factors, I realize that I have the opportunity for entrepreneurial profit and loss. I also understand that I will receive a 1099 so that I may file the proper self-employment forms due for income Tax purposes at the end of the year. I also understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-employment income reported.

PLEASE MAIL (✓) HOLD FOR ME TO PICK UP ( ) RELEASE TO _____ ( ) PHOTO ID REQUIRED FOR RELEASE

## CONTRACT LABOR INVOICE

**JOB/SALE NAME:** *Enmon Auction*          **CITY / STATE:** *Denton, TX*

**NAME:** WILL UNDERHILL
**ADDRESS:** 10619 CASSANDRA WAY

**CITY/STATE/ZIP:** DALLAS, TX 75228

**CELL #** 972-898-5525
**SS#:** ON FILE
**DOB:** ON FILE
**EMAIL:** will@rosensystems.com

| DATE | DESCRIPTION (setup/inspection/ck out) | START | END | TOTAL | RATE | TOTAL |
|------|----------------------------------------|-------|------|-------|------|-------|
| 6/2 | Ck-out | 7:45 | 4:15 | 8.5 | | |
| 6/3 | Ck-out | 8:30 | 4:00 | 7.5 | | |
| 6/4 | Ck-out | 8:00 | 4:00 | 8 | | |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | HRS. | 0 | TOTA: |

COPY

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .565 per mile) (hotel/gas, etc.) | AMOUNT |
|------|----------------------------------------------------------------------|--------|
| 6/2 | Left 6126 Cypress Point, to Enmon & Home, 116 | 65.54 |
| | Toll Road | 10.13 |
| 6/3 | Left 6126 Cypress Point, to Enmon & Home, 116 | 65.54 |
| | Toll Road | 10.13 |
| 6/4 | Left 6126 Cypress Point, to Enmon & Home, 116 | 65.54 |
| | Toll Road | 10.13 |
| Notes: | | Total $ 227.01 |

**DATE:** 6/5/14  **SIGNATURE:** _____          **TOTAL DUE:** [        ]

I, the above signed, am an independent contractor, and understand that I am responsible for all tax withholdings, FICA, and self-employment taxes due. I have specific control over the order and sequence of work preformed, time completion and the hours worked. I am paid by job production or by completed job, but not by my time. Due to these factors, I realize that I have the opportunity for entrepreneurial profit and loss. I also understand that I will receive a 1099 so that I may file the proper self-employment forms due for Income Tax purposes at the end of the year. I also understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-employment income reported.

**PLEASE MAIL ( )  HOLD FOR ME TO PICK UP (√) RELEASE TO _____ ( ) PHOTO ID REQUIRED FOR RELEASE**

*PD #4 ON SITE*

## CONTRACT LABOR INVOICE

JOB/SALE NAME: *Enmon Auction*   CITY / STATE: *Denton, TX*

NAME:  WILL UNDERHILL
ADDRESS:  10619 CASSANDRA WAY

CITY/STATE/ZIP: DALLAS, TX 75228

CELL #  972-898-5525
SS#:    ON FILE
DOB:    ON FILE
EMAIL: will@rosensystems.com

| DATE | DESCRIPTION (setup/inspection/ck out) | START | END | TOTAL | RATE | TOTAL |
|------|----------------------------------------|-------|-----|-------|------|-------|
| 6/12 | Ck - out | 8 am | 4:30 pm | 8.5 | | - |
| 6/13 | Ck - out | 8 am | 12 pm | 4 | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | HRS. | 0 | TOTAL | | |

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .565 per mile) (hotel/gas, etc.) | AMOUNT |
|------|------------------------------------------------------------------------|--------|
| 6/12 | Left 6126 Cypress Point Dr, to 900 E. Hickory St | |
| | Denton, then "Home Twice. | |
| 6/13 | "    "    "    "   miles -232 | $131.08 |
| | Toll Road Fee's | 10.14 |
| | | |
| | Notes: | Total $  141.22 |

DATE: 6/12/14  SIGNATURE: _____   TOTAL DUE: _____

I, the above signed, am an independent contractor, and understand that I am responsible for all tax withholdings, FICA, and self-employment taxes due. I have specific control over the order and sequence of work preformed, time completion and the hours worked. I am paid by job production or by completed job, but not by my time. Due to these factors, I realize that I have the opportunity for entrepreneurial profit and loss. I also understand that I will receive a 1099 so that I may file the proper self-employment forms due for Income Tax purposes at the end of the year. I also understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-employment income reported.

PLEASE MAIL ( )  HOLD FOR ME TO PICK UP ( )  RELEASE TO _____ ( ) PHOTO ID REQUIRED FOR RELEASE

# CONTRACT LABOR INVOICE

**JOB/SALE NAME:   ENMOM**

**CITY / STATE:  DENTON, TX**

**NAME:   LAURA FORTE**

**ADDRESS:   ON FILE**

**CITY/STATE/ZIP: MESQUITE, TX 75161**

| | |
|---|---|
| **CELL #** | **214-755-5778** |
| **SS#:** | **ON FILE** |
| **DOB:** | **ON FILE** |
| **EMAIL:** | ladorte@netscape.net |

| DATE | DESCRIPTION (setup/inspection/ck out) | START | END | TOTAL | RATE | TOTAL |
|------|----------------------------------------|-------|------|-------|-------|--------|
| 19-Feb | set-up | 10:15 | 5:00 | 6.75 | 20.00 | 135.00 |
| 20-Feb | Set-up | 8:15 | 4:00 | 7.75 | 20.00 | 155.00 |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | HRS. | 14.5 | TOTAL | 290.00 |

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .565 per mile) (hotel/gas, etc.) | AMOUNT |
|------|-----------------------------------------------------------------------|--------|
| | | |
| | | |
| | | |
| | | |
| | | |
| | Notes: | Total | - |

**DATE:**_____  **SIGNATURE:**_____  **TOTAL DUE:**  290.00

I, the above signed, am an independent contractor, and understand that I am responsible for all tax withholdings, FICA, and self-employment taxes due. I have specific control over the order and sequence of work preformed, time completion and the hours worked. I am paid by job production or by completed job, but not by my time. Due to these factors, I realize that I have the opportunity for entrepreneurial profit and loss. I also understand that I will receive a 1099 so that I may file the proper self-employment forms due for Income Tax purposes at the end of the year. I also understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-employment income reported.

**PLEASE MAIL (  )  HOLD FOR ME TO PICK UP (  )  RELEASE TO _____ (  ) PHOTO ID REQUIRED FOR RELEASE**

## CONTRACT LABOR INVOICE

**JOB/SALE NAME:  ENMON**             Enmom          **Denton, TX**

**NAME:   LAURA FORTE**
**ADDRESS:   ON FILE**

**CITY/STATE/ZIP: MESQUITE, TX 75161**

**CELL #   214-755-5778**
**SS#:      ON FILE**
**DOB:      ON FILE**
**EMAIL:    ladorte@netscape.net**

| DATE | DESCRIPTION (setup/inspection/ck out) | START | END | TOTAL | RATE | TOTAL |
|------|----------------------------------------|-------|-----|-------|------|-------|
| 27-Feb | set-up | 1:30 | 5:00 | 3.5 | 20.00 | 70.00 |
| 28-Feb | Set-up | 8:30 | 5:00 | 8.5 | 20.00 | 170.00 |
|  |  |  |  |  |  | - |
|  |  |  |  |  |  | - |
|  |  |  |  |  |  | - |
|  |  |  |  |  |  | - |
|  |  |  |  |  |  | - |
|  |  |  |  |  |  | - |
|  |  |  |  |  |  | - |
|  |  |  |  |  |  | - |
|  |  |  | HRS. | 12 | TOTAL | 240.00 |

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .565 per mile) (hotel/gas, etc.) | AMOUNT |
|------|------------------------------------------------------------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | Notes: | Total | - |

**DATE: 3/18/14   SIGNATURE: /s/Laura Forte           TOTAL DUE:**        240.00

I, the above signed, am an independent contractor, and understand that I am responsible for all tax withholdings, FICA, and self-employment taxes due. I have specific control over the order and sequence of work preformed, time completion and the hours worked. I am paid by job production or by completed job, but not by my time. Due to these factors, I realize that I have the opportunity for entrepreneurial profit and loss. I also understand that I will receive a 1099 so that I may file the proper self-employment forms due for Income Tax purposes at the end of the year. I also understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-employment income reported.

PLEASE MAIL (  ) HOLD FOR ME TO PICK UP (  ) RELEASE TO _____ (  ) PHOTO ID REQUIRED FOR RELEASE



# CONTRACT LABOR INVOICE

**JOB/SALE NAME: ENMON ACCESSORIES**          **CITY / STATE:**          **DENTON, TX**

| | |
|---|---|
| **NAME:**    **LAURA FORTE** | **CELL #**    **214-755-5778** |
| **ADDRESS:**  **ON FILE** | **SS#:**    **ON FILE** |
| | **DOB:**    **ON FILE** |
| **CITY/STATE/ZIP: MESQUITE, TX 75161** | **EMAIL:**    ladorte@netscape.net |

| DATE | DESCRIPTION (setup/inspection/ck out) | START | END | TOTAL | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 22-May | Inspection | | | 8 | 20.00 | 160.00 |
| 23-May | Inspection | | | 8 | 20.00 | 160.00 |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | HRS. | 16 | TOTAL | 320.00 |

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .565 per mile) (hotel/gas, etc.) | AMOUNT |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Notes: | Total | - |

**DATE:  5/23/14   SIGNATURE:  /Laura Forte/**                    **TOTAL DUE:**          320.00

I, the above signed, am an independent contractor, and understand that I am responsible for all tax withholdings, FICA, and self-employment taxes due. I have specific control over the order and sequence of work preformed, time completion and the hours worked. I am paid by job production or by completed job, but not by my time. Due to these factors, I realize that I have the opportunity for entrepreneurial profit and loss. I also understand that I will receive a 1099 so that I may file the proper self-employment forms due for Income Tax purposes at the end of the year. I also understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-employment income reported.

PLEASE MAIL ( )  HOLD FOR ME TO PICK UP ( )  RELEASE TO _____ ( )  PHOTO ID REQUIRED FOR RELEASE

# CONTRACT LABOR INVOICE

**JOB/SALE NAME: ENMON**          Enmon     **CITY / STATE:**          Denton, TX

**NAME:**    LAURA FORTE                          **CELL #**    214-755-5778
**ADDRESS:**    ON FILE                           **SS#:**      ON FILE
                                                  **DOB:**      ON FILE
**CITY/STATE/ZIP: MESQUITE, TX 75161**            **EMAIL:**    ladorte@netscape.net

| DATE | DESCRIPTION (setup/inspection/ck out) | START | END | TOTAL | RATE | TOTAL |
|------|--------------------------------------|-------|-----|-------|------|-------|
| 2-Jun | check-out | 8:00 | 4:00 | 8 | 20.00 | 160.00 |
| 3-Jun | check-out | 8:00 | 4:00 | 8 | 20.00 | 160.00 |
| 4-Jun | check-out | 8:00 | 4:00 | 8 | 20.00 | 160.00 |
| 5-Jun | **check-out** | 8:00 | 4:30 | 8.5 | 20.00 | 170.00 |
| 6-Jun | **check-out** | 10:00 | 4:00 | 8 | 20.00 | 160.00 |
|  |  |  |  |  |  | - |
|  |  |  |  |  |  | - |
|  |  |  |  |  |  | - |
|  |  |  |  |  |  | - |
|  |  |  |  |  |  | - |
|  |  |  |  |  |  | - |
|  |  |  | HRS. | 40.5 | TOTAL | 810.00 |

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .565 per mile) (hotel/gas, etc.) | AMOUNT |
|------|----------------------------------------------------------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Notes: | Total | - |

COPY

DATE:_____  SIGNATURE:_____  TOTAL DUE:    810.00

**I, the above signed, am an independent contractor, and understand that I am responsible for all tax withholdings, FICA, and self-employment taxes due. I have specific control over the order and sequence of work preformed, time completion and the hours worked. I am paid by job production or by completed job, but not by my time. Due to these factors, I realize that I have the opportunity for entrepreneurial profit and loss. I also understand that I will receive a 1099 so that I may file the proper self-employment forms due for Income Tax purposes at the end of the year. I also understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-employment income reported.**

**PLEASE MAIL ( )  HOLD FOR ME TO PICK UP ( )  RELEASE TO _____ ( )  PHOTO ID REQUIRED FOR RELEASE**

# CONTRACT LABOR INVOICE

**JOB/SALE NAME:   ENMON**

**CITY / STATE:         DENTON, TX**

**NAME:   TRISH LAMBETH**

**ADDRESS:   ON FILE**

**CELL #   214-437-1576**
**SS#:         ON FILE**
**DOB:         ON FILE**
**EMAIL: tnharley24@yahoo.com**

**CITY/STATE/ZIP: MESQUITE, TX**

| DATE | DESCRIPTION (setup/inspection/ck out) | START | END | TOTAL | RATE | TOTAL |
|------|------|-------|-----|-------|------|-------|
| 2.19 | SETUP | 8:00 | 5:00 | 9 | 15.00 | 135.00 |
| 2.20 | SETUP | 8:00 | 4:15 | 8.25 | 15.00 | 123.75 |
| 2.21 | SETUP | 8:00 | 5:00 | 9 | 15.00 | 135.00 |
| 2.24 | SETUP | 8:00 | 5:00 | 9 | 15.00 | 135.00 |
|  |  |  |  |  |  | - |
|  |  |  |  |  |  | - |
|  |  |  |  |  |  | - |
|  |  |  |  |  |  | - |
|  |  |  |  |  |  | - |
|  |  |  |  |  |  | - |
|  |  |  | HRS. | 35.25 | TOTAL | 528.75 |

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .565 per mile) (hotel/gas, etc.) | AMOUNT |
|------|------|--------|
| 2.19 | From Mesquite, TX to jobsite in Denton, TX 54 miles one way (108 x.565) | 61.02 |
| 2.20 | From Mesquite, TX to jobsite in Denton, TX 54 miles one way (108 x.565) | 61.02 |
| 2.21 | From Mesquite, TX to jobsite in Denton, TX 54 miles one way (108 x.565) | 61.02 |
| 2.24 | From Mesquite, TX to jobsite in Denton, TX 54 miles one way (108 x.565) | 61.02 |
| 2.24 | Tollway, 5.04 one way (10.08 x 4) | 40.32 |
|  |  |  |
| Notes: | Total | 284.40 |

**DATE:  2/24/14     SIGNATURE:   /s/Trish Lambeth**                  **TOTAL DUE:**                    813.15

****** *Please circle one:*     *CASH PAID ON SITE*   or   *CHECK DUE*

I, the above signed, am an independent contractor, and understand that I am responsible for all tax withholdings, FICA, and self-employment taxes due.  I have specific control over the order and sequence of work preformed, time completion and the hours worked.  I am paid by job production or by completed job, but not by my time.  Due to these factors, I realize that I have the opportunity for entrepreneurial profit and loss.  I also understand that I will receive a 1099 so that I may file the proper self-employment forms due for Income Tax purposes at the end of the year.  I also understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-employment income reported.

PLEASE MAIL ( )  HOLD FOR ME TO PICK UP ( )  RELEASE TO _____ ( ) PHOTO ID REQUIRED FOR RELEASE

## CONTRACT LABOR INVOICE

JOB/SALE NAME: Enmon                    CITY / STATE: Denton

NAME:  TRISH LAMBETH                    CELL #  214-437-1576
ADDRESS:  ON FILE                       SS#:  ON FILE
                                        DOB:  ON FILE
CITY/STATE/ZIP: MESQUITE, TX            EMAIL: tshelley21@yahoo.com

| DATE | DESCRIPTION (setup/inspection/ck out) | START | END | TOTAL | RATE | TOTAL |
|------|--------------------------------------|-------|-----|-------|------|-------|
| 2-26 | Setup | 8:00 | 5:00 | 9 | 15.00 | 135.00 |
| 2-27 | Setup | 8:00 | 5:00 | 9 | | 135.00 |
| 2-28 | Setup | 8:00 | 5:00 | 9 | | 135.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | HRS. | 0 | TOTAL  405.00 |

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .565 per mile) (hotel/gas, etc.) | AMOUNT |
|------|----------------------------------------------------------------------|--------|
| 2-26 | From Home to Denton  X 54 = | .08 |
| 2-27 | " | .08 |
| 2-28 | " | .08 |
| | | |
| | Notes: George Hudson  6 X 5 64  bonus | Total  30.54 |

DATE: 2-28-14   SIGNATURE: Trish Lambeth   TOTAL DUE:  435.30

****** Please circle one:   CASH PAID ON SITE   or   CHECK DUE

I, the above signed, am an independent contractor, and understand that I am responsible for all
tax withholdings, FICA, and self-employment taxes due.  I have specific control over the order and
sequence of work preformed, time completion and the hours worked.  I am paid by job production
or by completed job, but not by my time.  Due to these factors, I realize that I have the opportunity
for entrepreneurial profit and loss.  I also understand that I will receive a 1099 so that I may file the
proper self-employment forms due for Income Tax purposes at the end of the year.  I also
understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-
employment income reported.

USE MAIL (  )  HOLD FOR ME TO PICK UP (  )  RELEASE TO _____  (  ) PHOTO ID REQUIRED FOR RELEASE

# CONTRACT LABOR INVOICE

**JOB/SALE NAME:**  Enmon Accessories          **CITY / STATE:**       Denton, TX

**NAME:**  TRISH LAMBETH                        **CELL #**  214-437-1576
**ADDRESS:**  ON FILE                           **SS#:**    ON FILE
                                                **DOB:**    ON FILE
**CITY/STATE/ZIP: MESQUITE, TX**                **EMAIL:** tnharley24@yahoo.com

| DATE | DESCRIPTION (setup/inspection/ck out) | START | END | TOTAL | RATE | TOTAL |
|------|---------------------------------------|-------|-----|-------|------|-------|
| 3.5  | SETUP | 9:00 | 5:00 | 8 | 15.00 | 120.00 |
| 3.6  | SETUP | 8:00 | 5:00 | 9 | 15.00 | 135.00 |
| 3.7  | SETUP | 7:30 | 5:00 | 9.5 | 15.00 | 142.50 |
|      |       |      |      |     |       | - |
|      |       |      |      |     |       | - |
|      |       |      |      |     |       | - |
|      |       |      |      |     |       | - |
|      |       |      |      |     |       | - |
|      |       |      |      |     |       | - |
|      |       |      |      | HRS. | 26.5 | TOTAL | 397.50 |

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .565 per mile) (hotel/gas, etc.) | AMOUNT |
|------|------------------------------------------------------------------------|--------|
| 5-Mar | from Mesquite, TX to jobsite Denton, TX: 108 miles round trip @ .565/per mile | 61.02 |
| 6-Mar | from Mesquite, TX to jobsite Denton, TX: 108 miles round trip @ .565/per mile | 61.02 |
| 7-Mar | from Mesquite, TX to jobsite Denton, TX: 108 miles round trip @ .565/per mile | 61.02 |
|      |       |       |
|      | George Bush toll fees due from previous week | 15.04 |
|      | George Bush toll fees: 10.08 each day | 30.24 |
| Notes: | Total | 228.34 |

**DATE:** 2/24/14   **SIGNATURE:** /s/Trish Lambeth          **TOTAL DUE:**          625.84

****** Please circle one:   CASH PAID ON SITE  or  CHECK DUE*

I, the above signed, am an independent contractor, and understand that I am responsible for all
tax withholdings, FICA, and self-employment taxes due. I have specific control over the order and
sequence of work preformed, time completion and the hours worked. I am paid by job production
or by completed job, but not by my time. Due to these factors, I realize that I have the opportunity
for entrepreneurial profit and loss. I also understand that I will receive a 1099 so that I may file the
proper self-employment forms due for Income Tax purposes at the end of the year. I also
understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-
employment income reported.

PLEASE MAIL ( )  HOLD FOR ME TO PICK UP ( )  RELEASE TO _____ ( ) PHOTO ID REQUIRED FOR RELEASE

## CONTRACT LABOR INVOICE

**JOB/SALE NAME:** Enmon   **CITY / STATE:** Denton

**NAME:** TRISH LAMBETH
**ADDRESS:** ON FILE

**CITY/STATE/ZIP:** MESQUITE, TX

**CELL #** 214-437-1576
**SS#:** ON FILE
**DOB:** ON FILE
**EMAIL:** tnharley24@yahoo.com

2014

| DATE | DESCRIPTION (setup/inspection/ck out) | START | END | TOTAL | RATE | TOTAL |
|------|---------------------------------------|-------|-----|-------|------|-------|
| 3-10 | Set up | 7:30 | 4:30 | 9 | 15.00 | 120.00 |
| 3-11 | Set up | 7:30 | 5:00 | 9 1/2 | | 142.50 |
| 3-12 | Set up | 7:30 | 5:00 | 9 1/2 | | 142.50 |
| 3-13 | Set up | 7:30 | 4:30 | 9 | | 120.00 |
| 3-14 | Set up | 7:30 | 5:00 | 9 1/2 | | 142.50 |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | HRS. | 46.5 | TOTAL | 697.50 |

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .565 per mile) (hotel/gas, etc.) | AMOUNT |
|------|----------------------------------------------------------------------|--------|
| 3-10 | travel home + Back Denton   2x54 | 61.02 |
| 3-11 | " | 61.02 |
| 3-12 | " | 61.02 |
| 3-13 | " | 61.02 |
| 3-14 | " | 61.02 |
| | Tolls | 50.40 |
| Notes: George Bush toll 5.04 x 10 | Total | 355.50 |

**DATE:** 3-14-14   **SIGNATURE:** Trish Lambeth   **TOTAL DUE:** 1,053.00

****** *Please circle one:*   CASH PAID ON SITE   or   (CHECK DUE)

I, the above signed, am an independent contractor, and understand that I am responsible for all
tax withholdings, FICA, and self-employment taxes due. I have specific control over the order and
sequence of work preformed, time completion and the hours worked. I am paid by job production
or by completed job, but not by my time. Due to these factors, I realize that I have the opportunity
for entrepreneurial profit and loss. I also understand that I will receive a 1099 so that I may file the
proper self-employment forms due for Income Tax purposes at the end of the year. I also
understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-
employment income reported.

PLEASE MAIL ( )   HOLD FOR ME TO PICK UP ( )   RELEASE TO _____ ( )   PHOTO ID REQUIRED FOR RELEASE


COPY

## CONTRACT LABOR INVOICE

JOB/SALE NAME: _Enron_          CITY / STATE: _Denton_

| | |
|---|---|
| NAME: TRISH LAMBETH | CELL # 214-437-1576 |
| ADDRESS: ON FILE | SS#: ON FILE |
| | DOB: ON FILE |
| CITY/STATE/ZIP: MESQUITE, TX | EMAIL: tnharley24@yahoo.com |

| DATE | DESCRIPTION (setup/inspection/ck out) | START | END | TOTAL | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 6-2 | ✓ out | 8:00 | 4:00 | 8 | ~~16.00~~ 16.00 | 128 00 |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | • | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | HRS. | 0 | | TOTAL | 128 00 |

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .565 per mile) (hotel/gas, etc.) | AMOUNT |
|---|---|---|
| 6-2 | George Bush toll    10.08 | 10.08 |
| 6-2 | Mileage  54 ÷ 2 = 108 | 61.02 |
| | | |
| | | |
| | Notes: | Total  71 .10 |

DATE: 6/2/14   SIGNATURE: _Trish Lambeth_   TOTAL DUE: 199 . 10 -

****** *Please circle one:*  **CASH PAID ON SITE** or  **CHECK DUE**   6/2/14

I, the above signed, am an independent contractor, and understand that I am responsible for all tax withholdings, FICA, and self-employment taxes due. I have specific control over the order and sequence of work preformed, time completion and the hours worked. I am paid by job production or by completed job, but not by my time. Due to these factors, I realize that I have the opportunity for entrepreneurial profit and loss. I also understand that I will receive a 1099 so that I may file the proper self-employment forms due for Income Tax purposes at the end of the year. I also understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-employment income reported.

PLEASE MAIL ( ) HOLD FOR ME TO PICK UP ( ) RELEASE TO _____ ( ) PHOTO ID REQUIRED FOR RELEASE

## CONTRACT LABOR INVOICE

JOB/SALE NAME: Ennon                CITY / STATE: Denton

NAME: TRISH LAMBETH

ADDRESS: ON FILE

CITY/STATE/ZIP: MESQUITE, TX

CELL # 214-437-1576

SS#: ON FILE

DOB: ON FILE

EMAIL: tnharley24@yahoo.com

| DATE | DESCRIPTION (setup/inspection/ck out) | START | END | TOTAL | RATE | TOTAL |
|------|---------------------------------------|-------|-----|-------|------|-------|
| 6·3 | ✓ out | 7:30 | 4:00 | 8½ | 15.00 / 16.00 | 136.00 |
|  |  |  |  |  |  | - |
|  |  |  |  |  |  | - |
|  |  |  |  |  |  | - |
|  |  |  |  |  |  | - |
|  |  |  |  | - |  | - |
|  |  |  |  |  |  | - |
|  |  |  |  |  |  | - |
|  |  |  |  |  |  | - |
|  |  |  | HRS. | 0 | TOTAL | 136.00 |

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .565 per mile) (hotel/gas, etc.) | AMOUNT |
|------|----------------------------------------------------------------------|--------|
| 6·3 | Mileage 54×2 = 108 | 61.02 |
| 6·3 | George Bush toll | 10.08 |
|  |  |  |
|  |  |  |
|  | Notes: | Total | 71 -10 |

DATE: 6/3/14   SIGNATURE: Trish Lambeth   TOTAL DUE: 207.10

****** Please circle one:   CASH PAID ON SITE   or   CHECK DUE

I, the above signed, am an independent contractor, and understand that I am responsible for all tax withholdings, FICA, and self-employment taxes due. I have specific control over the order and sequence of work preformed, time completion and the hours worked. I am paid by job production or by completed job, but not by my time. Due to these factors, I realize that I have the opportunity for entrepreneurial profit and loss. I also understand that I will receive a 1099 so that I may file the proper self-employment forms due for Income Tax purposes at the end of the year. I also understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-employment income reported.

PLEASE MAIL ( )  HOLD FOR ME TO PICK UP ( )  RELEASE TO _____ ( )  PHOTO ID REQUIRED FOR RELEASE

## CONTRACT LABOR INVOICE

JOB/SALE NAME: Enmon          CITY / STATE: Denton

NAME: TRISH LAMBETH                      CELL # 214-437-1576
ADDRESS: ON FILE                         SS#: ON FILE
                                         DOB: ON FILE
CITY/STATE/ZIP: MESQUITE, TX             EMAIL: tnharley24@yahoo.com

| DATE | DESCRIPTION (setup/inspection/ck out) | START | END | TOTAL | RATE | TOTAL |
|------|---------------------------------------|-------|-----|-------|------|-------|
| 6-4  | ✓ out | 7:45 | 4:30 | 9:25 | 18.00  16.00 | 148 -00 |
|      |       |      |      |      |      | - |
|      |       |      |      |      |      | - |
|      |       |      |      |      |      | - |
|      |       |      |      |      |      | - |
|      |       |      |      |      |      | - |
|      |       |      |      |      |      | - |
|      |       |      |      |      |      | - |
|      |       |      |      | HRS. | 0    TOTAL | 148 00 |

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .565 per mile) (hotel/gas, etc.) | AMOUNT |
|------|----------------------------------------------------------------------|--------|
| 6-4  | George Bush 504 x2 | 10.08 |
| 6-4  | Mileage 54 x2  108 | 61.02 |
|      |  |  |
|      |  |  |
|      |  |  |
| Notes: | | Total  71 -10 |

DATE:_____ SIGNATURE:_____ TOTAL DUE: 219 10 -

****** *Please circle one:* **CASH PAID ON SITE** or **CHECK DUE**

I, the above signed, am an independent contractor, and understand that I am responsible for all tax withholdings, FICA, and self-employment taxes due. I have specific control over the order and sequence of work preformed, time completion and the hours worked. I am paid by job production or by completed job, but not by my time. Due to these factors, I realize that I have the opportunity for entrepreneurial profit and loss. I also understand that I will receive a 1099 so that I may file the proper self-employment forms due for Income Tax purposes at the end of the year. I also understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-employment income reported.

PLEASE MAIL (  ) HOLD FOR ME TO PICK UP (  ) RELEASE TO _____ (  ) PHOTO ID REQUIRED FOR RELEASE

## CONTRACT LABOR INVOICE

JOB/SALE NAME: _Ennon_          CITY / STATE: _Denton_

NAME:   TRISH LAMBETH                 CELL #  214-437-1576
ADDRESS:   ON FILE                    SS#:        ON FILE
                                      DOB:        ON FILE
CITY/STATE/ZIP: MESQUITE, TX          EMAIL: tnharley24@yahoo.com

| DATE | DESCRIPTION (setup/inspection/ck out) | START | END | TOTAL | RATE | TOTAL |
|------|--------------------------------------|-------|-----|-------|------|-------|
| 6-5  | ✓ out                                | 7:30  | 4:30 | 9     | 16.00 | 144 00 |
|      |                                      |       |     |       |      | -     |
|      |                                      |       |     |       |      | -     |
|      |                                      |       |     |       |      | -     |
|      |                                      |       |     |       |      | -     |
|      |                                      |       | -   |       |      | -     |
|      |                                      |       |     |       |      | -     |
|      |                                      |       |     |       |      | -     |
|      |                                      |       | HRS. | 0    | TOTAL | 144 00 |

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .565 per mile) (hotel/gas, etc.) | AMOUNT |
|------|----------------------------------------------------------------------|--------|
| 6-5  | George Bush Toll 5.04 X 2                                             | 10.08  |
| 6-5  | mileage 54 X 2  108                                                   | 61.02  |
|      |                                                                      |        |
|      |                                                                      |        |
|      |                                                                      |        |
|      | Notes:                                                    | Total | 71 10 |

DATE: 6/5/10   SIGNATURE: _Trish Lambeth_   TOTAL DUE: 215.60

****** Please circle one:   CASH PAID ON SITE   or   CHECK DUE

_Paid in full 215.60_

I, the above signed, am an independent contractor, and understand that I am responsible for all tax withholdings, FICA, and self-employment taxes due. I have specific control over the order and sequence of work preformed, time completion and the hours worked. I am paid by job production or by completed job, but not by my time. Due to these factors, I realize that I have the opportunity for entrepreneurial profit and loss. I also understand that I will receive a 1099 so that I may file the proper self-employment forms due for Income Tax purposes at the end of the year. I also understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-employment income reported.

PLEASE MAIL ( )  HOLD FOR ME TO PICK UP ( )  RELEASE TO _____ ( ) PHOTO ID REQUIRED FOR RELEASE

# CONTRACT LABOR INVOICE

**JOB/SALE NAME:** ENMON

**CITY / STATE:** DENTON, TX

**NAME:** AMY HIGGINBOTHAM

**ADDRESS:** ON FILE

**CITY/STATE/ZIP:** MESQUITE, TX

**CELL #** 972-965-9848

**SS#:** ON FILE

**DOB:** ON FILE

**EMAIL:** gordon24amy@yahoo.com

| DATE | DESCRIPTION (setup/inspection/ck out) | START | END | TOTAL | RATE | TOTAL |
|------|---------------------------------------|-------|-----|-------|------|-------|
| 2.20 | SETUP | 8:00 | 4:30 | 8.5 | 15.00 | 127.50 |
| 2.21 | SETUP | 8:00 | 5:00 | 9 | 15.00 | 135.00 |
|      |       |      |      |      |       | - |
|      |       |      |      |      |       | - |
|      |       |      |      |      |       | - |
|      |       |      |      |      |       | - |
|      |       |      |      |      |       | - |
|      |       |      |      |      |       | - |
|      |       |      |      |      |       | - |
|      |       |      |      |      |       | - |
|      |       |      | HRS. | 17.5 | TOTAL | 262.50 |

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .565 per mile) (hotel/gas, etc.) | AMOUNT |
|------|----------------------------------------------------------------------|--------|
|      |                                                                      |        |
|      |                                                                      |        |
|      |                                                                      |        |
|      |                                                                      |        |
|      |                                                                      |        |
|      |                                                                      |        |
| Notes: |                                                              | Total | - |

**DATE:**_____  **SIGNATURE:** _/s/ Amy Higginbotham_ _____ T

262.50

****** Please circle one:    *CASH PAID ON SITE*  or  *CHECK DUE*

I, the above signed, am an independent contractor, and understand that I am responsible for all tax withholdings, FICA, and self-employment taxes due. I have specific control over the order and sequence of work preformed, time completion and the hours worked. I am paid by job production or by completed job, but not by my time. Due to these factors, I realize that I have the opportunity for entrepreneurial profit and loss. I also understand that I will receive a 1099 so that I may file the proper self-employment forms due for Income Tax purposes at the end of the year. I also understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-employment income reported.

PLEASE MAIL ( )  HOLD FOR ME TO PICK UP ( )  RELEASE TO _____ ( ) PHOTO ID REQUIRED FOR RELEASE

COPY

## CONTRACT LABOR INVOICE

**JOB/SALE NAME** Enman                    **CITY / STATE** Denton Texas

**NAME:** AMY HIGGINBOTHAM          **CELL #** 972-555-5555
**ADDRESS:** ON FILE                          **SS#:** ON FILE
                                                        **DOB:** ON FILE
**CITY/STATE/ZIP:** MESQUITE, TX          **EMAIL:** gordon24amy@yahoo.com

| DATE | DESCRIPTION (setup/inspection/ck out) | START | END | TOTAL | RATE 15.00 | TOTAL 135.00 |
|------|------|------|------|------|------|------|
| 2/26 | setup | 900 | 500 | | | 75.00 |
| 2/27 | setup | 500 | 800 | | | 55.00 |
| 2/28 | setup | 800 | 500 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | HRS. | 0 | TOTAL | |

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .555 per mile) (hotel/gas, etc.) | | AMOUNT |
|------|------|------|------|
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total | |
| Notes: | | | |

**DATE:** 2/28/14   **SIGNATURE:**              **TOTAL DUE:** 405

****** *Please circle one:*  CASH PAID ON SITE  or  CHECK DUE

I, the above signed, am an independent contractor, and understand that I am responsible for all
tax withholdings, FICA, and self-employment taxes due. I have specific control over the order and
sequence of work preformed, time completion and the hours worked. I am paid by job production
or by completed job, but not by my time. Due to these factors, I realize that I have the opportunity
for entrepreneurial profit and loss. I also understand that I will receive a 1099 so that I may file the
proper self-employment forms due for Income Tax purposes at the end of the year. I also
understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-
employment income reported.

PLEASE MAIL ( ) HOLD FOR ME TO PICK UP ( ) RELEASE TO _____ ( ) PHOTO ID REQUIRED FOR RELEASE

## CONTRACT LABOR INVOICE

JOB/SALE NAME: *Enmon*    CITY / STATE: *Denton Texas*

NAME: AMY HIGGINBOTHAM    CELL # 972-965-9848
ADDRESS: ON FILE    SS#: ON FILE
    DOB: ON FILE
CITY/STATE/ZIP: MESQUITE, TX    EMAIL: gordon24amy@yahoo.com

| DATE | DESCRIPTION (setup/inspection/ck out) | START | END | TOTAL | RATE | TOTAL |
|------|-----|-------|-----|-------|------|-------|
| 3/12 | setup | 7:30 | 5:00 | 9½ | 15.00 | 142.50 |
| 3/13 | setup | 7:30 | 4:30 | 9 | 15.00 | 120.00 |
| 3/14 | setup | 7:30 | 5:00 | 9½ | 15.00 | 142.50 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | HRS. | 28 | TOTAL | 420.00 |

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .565 per mile) (hotel/gas, etc.) | AMOUNT |
|------|-----|-------|
| | | |
| | | |
| | | |
| | | |
| | Notes: | Total |

DATE: 3/14    SIGNATURE: _____    TOTAL DUE: 420.00

****** Please circle one:    CASH PAID ON SITE   or   CHECK DUE

I, the above signed, am an independent contractor, and understand that I am responsible for all tax withholdings, FICA, and self-employment taxes due. I have specific control over the order and sequence of work preformed, time completion and the hours worked. I am paid by job production or by completed job, but not by my time. Due to these factors, I realize that I have the opportunity for entrepreneurial profit and loss. I also understand that I will receive a 1099 so that I may file the proper self-employment forms due for Income Tax purposes at the end of the year. I also understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-employment income reported.

PLEASE MAIL (  )  HOLD FOR ME TO PICK UP (  )  RELEASE TO _____ (  )  PHOTO ID REQUIRED FOR RELEASE



# CONTRACT LABOR INVOICE

JOB/SALE NAME: Enman

CITY / STATE: Denton Texas

NAME: AMY HIGGINBOTHAM

ADDRESS: ON FILE

CITY/STATE/ZIP: MESQUITE, TX

CELL # 972-965-9848

SS#:      ON FILE

DOB:      ON FILE

EMAIL: gordon24amy@yahoo.com

| DATE | DESCRIPTION (setup/inspection/ck out) | START | END | TOTAL | RATE | TOTAL |
|------|----------------------------------------|-------|-----|-------|------|-------|
| 5/22 | inspection | 8:00 | 4:00 | 8 | 16.00 | 128.00 |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | HRS. | 0 | TOTAL | 128.00 |

**COPY**

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .565 per mile) (hotel/gas, etc.) | AMOUNT |
|------|------------------------------------------------------------------------|--------|
| | | |
| | | |
| | | |
| | | |
| | | Total | - |

Notes:

DATE: 5/22/14      SIGNATURE:

TOTAL DUE: 128.00

****** Please circle one:   CASH PAID ON SITE   or   CHECK DUE

I, the above signed, am an independent contractor, and understand that I am responsible for all tax withholdings, FICA, and self-employment taxes due. I have specific control over the order and sequence of work preformed, time completion and the hours worked. I am paid by job production or by completed job, but not by my time. Due to these factors, I realize that I have the opportunity for entrepreneurial profit and loss. I also understand that I will receive a 1099 so that I may file the proper self-employment forms due for Income Tax purposes at the end of the year. I also understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-employment income reported.

PLEASE MAIL ( )  HOLD FOR ME TO PICK UP ( )  RELEASE TO _____ ( ) PHOTO ID REQUIRED FOR RELEASE

## CONTRACT LABOR INVOICE

JOB/SALE NAME: Emma Accessories   CITY / STATE: Denton Tx

NAME:  AMY HIGGINBOTHAM

ADDRESS:  ON FILE

CITY/STATE/ZIP: MESQUITE, TX

CELL #  972-965-9848

SS#:  ON FILE

DOB:  ON FILE

EMAIL: gordon24amy@yahoo.com

| DATE | DESCRIPTION (setup/inspection/ck out) | START | END | TOTAL | RATE | TOTAL |
|------|---------------------------------------|-------|-----|-------|------|-------|
| 10/2 | CK | 8.00 | 4.00 | 8 | 16.00 | 128.00 |
| 6/3 | CK | 7:30 | 4.00 | 8 1/2 | 16.00 | 136.00 |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | HRS. | 0 | TOTAL | | - |

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .565 per mile) (hotel/gas, etc.) | AMOUNT |
|------|----------------------------------------------------------------------|--------|
| | | |
| | | |
| | | |
| | | |
| | | |
| | Notes: | Total | - |

DATE: 10/3/14   SIGNATURE:   TOTAL DUE: 264.00

****** Please circle one:   CASH PAID ON SITE  or  CHECK DUE

I, the above signed, am an independent contractor, and understand that I am responsible for all tax withholdings, FICA, and self-employment taxes due. I have specific control over the order and sequence of work preformed, time completion and the hours worked. I am paid by job production or by completed job, but not by my time. Due to these factors, I realize that I have the opportunity for entrepreneurial profit and loss. I also understand that I will receive a 1099 so that I may file the proper self-employment forms due for Income Tax purposes at the end of the year. I also understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-employment income reported.

PLEASE MAIL ( )  HOLD FOR ME TO PICK UP ( )  RELEASE TO _____ ( )  PHOTO ID REQUIRED FOR RELEASE

## CONTRACT LABOR INVOICE

JOB/SALE NAME: _Emma_    CITY / STATE: _Denton TX_

NAME:    AMY HIGGINBOTHAM

ADDRESS:    ON FILE

CITY/STATE/ZIP: MESQUITE, TX

CELL #  972-965-9848

SS#:    ON FILE

DOB:    ON FILE

EMAIL: gordon24amy@yahoo.com

| DATE | DESCRIPTION (setup/inspection/ck out) | START | END | TOTAL | RATE | TOTAL |
|------|----------------------------------------|-------|-----|-------|------|-------|
| 6/5  | CK out                                 | 7:30  | 4:30 | 9    | 16.00 | 144.00 |
|      |                                        |       |     |       |      | -     |
|      |                                        |       |     |       |      | -     |
|      |                                        |       |     |       |      | -     |
|      |                                        |       |     |       |      | -     |
|      |                                        |       |     |       |      | -     |
|      |                                        |       |     |       |      | -     |
|      |                                        |       |     |       |      | -     |
|      |                                        |       |     |       |      | -     |
|      |                                        | 9     | HRS. | 0    | TOTAL | 144.00 |

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .565 per mile) (hotel/gas, etc.) | AMOUNT |
|------|----------------------------------------------------------------------|--------|
|      |                                                                      |        |
|      |                                                                      |        |
|      |                                                                      |        |
|      |                                                                      |        |
|      |                                                                      |        |
|      | Notes:                                                               | Total  - |

DATE: _6/5/14_    SIGNATURE: _____    TOTAL DUE: _144.00_

****** _Please circle one:_    CASH PAID ON SITE    _or_    CHECK DUE

I, the above signed, am an independent contractor, and understand that I am responsible for all tax withholdings, FICA, and self-employment taxes due. I have specific control over the order and sequence of work preformed, time completion and the hours worked. I am paid by job production or by completed job, but not by my time. Due to these factors, I realize that I have the opportunity for entrepreneurial profit and loss. I also understand that I will receive a 1099 so that I may file the proper self-employment forms due for Income Tax purposes at the end of the year. I also understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-employment income reported.

PLEASE MAIL (  )  HOLD FOR ME TO PICK UP (  )  RELEASE TO _____ (  )  PHOTO ID REQUIRED FOR RELEASE

## CONTRACT LABOR INVOICE

**JOB/SALE NAME:** Enmon          **CITY / STATE:** Denton

**NAME:** ShaneTally

**ADDRESS:** ON FILE 825 BriarCreekDr

**CELL #** 214-773-7012

**SS#:** 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

**DOB:** 12-21-75

**CITY/STATE/ZIP:** Crandall, TX 75114

**EMAIL:**

2014

| DATE | DESCRIPTION (setup/inspection/ck out) | START | END | TOTAL | RATE | TOTAL |
|------|---------------------------------------|-------|-----|-------|------|-------|
| 3-11 | Set up | 7:30 | 5:00 | 9½ | 10.00 | 95.00 |
| 3-12 | Set up | 7:30 | 5:00 | 9½ | | 95.00 |
| 3-13 | Set up | 7:30 | 4:30 | 9 | | 90.00 |
| 3-14 | Set up | 7:30 | 5:00 | 9½ | | 95.00 |
| | | | | | | . |
| | | | | | | . |
| | | | | | | . |
| | | | | | | . |
| | | | | | | . |
| | | | HRS. | 0 | TOTAL | 375.00 |

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .565 per mile) (hotel/gas, etc.) | AMOUNT |
|------|----------------------------------------------------------------------|--------|
| | | |
| | | |
| | | |
| | | |
| | Notes: | Total |
| | | . |

**DATE:** 3-14-14   **SIGNATURE:** Shane Tally   **TOTAL DUE:** 375.00

****** *Please circle one:*     CASH PAID ON SITE  or  **CHECK DUE**

I, the above signed, am an independent contractor, and understand that I am responsible for all tax withholdings, FICA, and self-employment taxes due. I have specific control over the order and sequence of work preformed, time completion and the hours worked. I am paid by job production or by completed job, but not by my time. Due to these factors, I realize that I have the opportunity for entrepreneurial profit and loss. I also understand that I will receive a 1099 so that I may file the proper self-employment forms due for Income Tax purposes at the end of the year. I also understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-employment income reported.

**PLEASE MAIL ( )  HOLD FOR ME TO PICK UP ( )  RELEASE TO _____ ( )  PHOTO ID REQUIRED FOR RELEASE**

# CONTRACT LABOR INVOICE

**JOB/SALE NAME:** Camen Accessories **CITY/STATE:** Benton, TX

**NAME:** Randel Reynolds
**ADDRESS:** 1124 Lassing Rd

**CELL #** (903) 229-8555
**SSN:** ON FILE 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
**DOB:** ON FILE 06/14/1957
**EMAIL:**

**CITY/STATE/ZIP:** Irving, TX 75060

| DATE | DESCRIPTION (setup/inspection/sk out) | START | END | TOTAL | RATE | TOTAL |
|------|------|------|------|------|------|------|
| 3-11-14 | Setup | 8:00 | 5:00 | 9 | 12.50 | 112.50 |
| 3-12-14 | Set up | 8:00 | 5:00 | 9 | 12.50 | 112.50 |
| 3-13-14 | Set up | 8:00 | 5:00 | 9 | 12.50 | 112.50 |
| 3-14-14 | Set up | 8:00 | 5:00 | 9 | 12.50 | 112.50 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | HRS. | 0 | TOTAL | 450-00 |

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .565 per mile) (hotel/gas, etc.) | | AMOUNT |
|------|------|------|------|
| 3-12-14 | 74 mi   12,274.2 — 12,318.2 | | 41.81 |
| 3-13-14 | 74 mi.   12,318.2 — 12,392.2 | | 41.81 |
| 3-14-14 | 74 mi. | | 41.81 |
| | | | |
| | | | |
| Notes: | | Total | 125-43 |

**DATE:** 3-14-14 **SIGNATURE:** Randel Reynolds **TOTAL DUE:** 575.93

I, the above signed, am an independent contractor, and understand that I am responsible for all tax withholdings, FICA, and self-employment taxes due. I have specific control over the order and sequence of work preformed, time completion and the hours worked. I am paid by job production or by completed job, but not by my time. Due to these factors, I realize that I have the opportunity for entrepreneurial profit and loss. I also understand that I will receive a 1099 so that I may file the proper self-employment forms due for income Tax purposes at the end of the year. I also understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-employment income reported.

PLEASE MAIL ( ) HOLD FOR ME TO PICK UP ( ) RELEASE TO _____ ( ) PHOTO ID REQUIRED FOR RELEASE

# CONTRACT LABOR INVOICE

**JOB/SALE NAME:** Enmon Accessories          **City/State: Denton, TX**

| | | |
|---|---|---|
| **NAME:** RANDEL RAGSDALE | **CELL:** | **903-229-8555** |
| **ADDRESS:** ON FILE | **SS#:** | **ON FILE** |
| | **DOB:** | **ON FILE** |
| **CITY/STATE/ZIP: IRVING, TX** | **EMAIL: randel.ragsdale@yahoo.com** | |

| DATE | DESCRIPTION (setup/inspection/ck out) | START | END | TOTAL | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 22-May | Inspection | | | 8 | 12.50 | 100.00 |
| 23-May | Inspection | | | 8 | 12.50 | 100.00 |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | HRS. | 16 | TOTAL | 200.00 |

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .565 per mile) (hotel/gas, etc.) | AMOUNT |
|---|---|---|
| 22-May | 74 mi | 41.81 |
| 23-May | 74 mi | 41.81 |
| | | |
| | | |
| | | |
| | | |
| | Notes: | Total | 83.62 |

**DATE:** _5/23/14_  **SIGNATURE:** _/s/Randel Ragsdale_          **TOTAL DUE:** | 283.62 |

****** Please circle one:    CASH PAID ON SITE   or   CHECK DUE**

I, the above signed, am an independent contractor, and understand that I am responsible for all tax withholdings, FICA, and self-employment taxes due. I have specific control over the order and sequence of work preformed, time completion and the hours worked. I am paid by job production or by completed job, but not by my time. Due to these factors, I realize that I have the opportunity for entrepreneurial profit and loss. I also understand that I will receive a 1099 so that I may file the proper self-employment forms due for Income Tax purposes at the end of the year. I also understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-employment income reported.

PLEASE MAIL (  ) HOLD FOR ME TO PICK UP (  ) RELEASE TO _____ (  ) PHOTO ID REQUIRED FOR RELEASE



## CONTRACT LABOR INVOICE

**JOB/SALE NAME: Enmon Accessories**                 City/State: Denton, TX

NAME:   RANDEL RAGSDALE

ADDRESS:  ON FILE

CITY/STATE/ZIP:  IRVING, TX

CELL:       903-229-8555

SS#:       ON FILE

DOB:       ON FILE

EMAIL:  randel.ragsdale@yahoo.com

| DATE | DESCRIPTION (setup/inspection/ck out) | START | END | TOTAL | RATE | TOTAL |
|------|----------------------------------------|-------|-----|-------|------|-------|
| 2-Jun | Check Out | | | 8 | 12.50 | 100.00 |
| 4-Jun | Check Out | | | 8 | 12.50 | 100.00 |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | HRS. | 16 | TOTAL | 200.00 |

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .565 per mile) (hotel/gas, etc.) | AMOUNT |
|------|------------------------------------------------------------------------|--------|
| 2-Jun | 74 mi | 41.81 |
| 4-Jun | 74 mi | 41.81 |
| | | |
| | | |
| | | |
| Notes: | | Total | 83.62 |

DATE: **5/23/14**  SIGNATURE:  **/s/Randel Ragsdale**         TOTAL DUE:

283.62

****** *Please circle one:*   *CASH PAID ON SITE*   or   *CHECK DUE*

I, the above signed, am an independent contractor, and understand that I am responsible for all tax withholdings, FICA, and self-employment taxes due.  I have specific control over the order and sequence of work preformed, time completion and the hours worked.  I am paid by job production or by completed job, but not by my time.  Due to these factors, I realize that I have the opportunity for entrepreneurial profit and loss.  I also understand that I will receive a 1099 so that I may file the proper self-employment forms due for Income Tax purposes at the end of the year.  I also understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-employment income reported.

PLEASE MAIL (  )  HOLD FOR ME TO PICK UP (  )  RELEASE TO _____ (  )  PHOTO ID REQUIRED FOR RELEASE

## CONTRACT LABOR INVOICE

**JOB/SALE NAME:** Enmon Acc.    **CITY / STATE:** Denton Tx.

**NAME:** Isaac Underhill    **CELL #**
**ADDRESS:** 10619 Cassandra Way    **SS#:** ON FILE
Dallas Tx 75228    **DOB:** ON FILE
**CITY/STATE/ZIP:**    **EMAIL:**

| DATE | DESCRIPTION (setup/inspection/ck out) | START | END | TOTAL | RATE | TOTAL |
|------|---------------------------------------|-------|-----|-------|------|-------|
| 6/3 | Check-Out | 8:30 | 4:00 | 7.5 | $15.00 | $112.50 |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | HRS. | 0 | TOTAL | $112.50 |

Pd cash 6/3/14

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .565 per mile) (hotel/gas, etc.) | AMOUNT |
|------|----------------------------------------------------------------------|--------|
| | | |
| | | |
| | | |
| | | |
| | | |
| | Notes: | Total | - |

**DATE:** 6/3/14    **SIGNATURE:**    **TOTAL DUE:** 112.50

I, the above signed, am an independent contractor, and understand that I am responsible for all tax withholdings, FICA, and self-employment taxes due. I have specific control over the order and sequence of work preformed, time completion and the hours worked. I am paid by job production or by completed job, but not by my time. Due to these factors, I realize that I have the opportunity for entrepreneurial profit and loss. I also understand that I will receive a 1099 so that I may file the proper self-employment forms due for Income Tax purposes at the end of the year. I also understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-employment income reported.

PLEASE MAIL ( )  HOLD FOR ME TO PICK UP ( )  RELEASE TO _____ ( ) PHOTO ID REQUIRED FOR RELEASE

**ROSEN SYSTEMS, INC. - EXPENSE VOUCHER**

| 2/18/14 - 6/6/14 | ENMON ACCESSORIES | *CITY/STATE:* | DENTON, TX |
|---|---|---|---|

**CASH EXPENSES TO BE REIMBURSED**

| | | |
|---|---|---|
| AIRFARE-luggage | $ | |
| HOTEL | $ | |
| MEALS | $25.00  per day | $ | - |
| CAR RENTAL-fuel | $ | |
| PARKING | $ | |
| TAXI | $ | |
| TELEPHONE | $ | |
| SUPPLIES | $ | |
| MILEAGE | MILES @    0.565   PER MILE | $ | - |
| | | |
| | | |
| | | |
| | | |
| CONTRACT LABOR | $ | |
| GASOLINE | $ | |

| | | |
|---|---|---|
| TOTAL CASH EXPENSES | $ | - |
| LESS ADVANCE CHECK/C CK # | $ | |
| **BALANCE DUE:** | $ | - |

| ROSEN SYSTEMS CREDIT CARD EXPENSES | | Date & Hours Wrk |
|---|---|---|
| AIRFARE | $ | 2/18/14 - 6/6/14 |
| CAR RENTAL | $ | coordinate bidder payments |
| GASOLINE | $ | and vairous accounting |
| HOTEL | $ | functions |
| MEALS | $ | |
| MILEAGE    0    MILES @    0.555   PER MILE | $    - | Charge $300.00/per auction |

| | |
|---|---|
| BY:   PAM LADD | NUMBER OF DAYS ON JOB:                 1 |



## ENMON ACCESSORIES, LLC
## 13-41932

## Auction Date: 5/28-30/2014

## INSURANCE and BOND COVERAGE

| | | | |
|---|---|---|---:|
| Bibby Brilling & Associates Insurance coverage | 244,309.31 | @ $.37 per $100 | 732.93 |
| Bibby Brilling & Associates Bond coverage | 1 | @ $ 50.00 per auction | 50.00 |

TOTAL: $   782.93

SALE RECEIPT
Store #49406        tko 06/13/14 12:27:47
Subway Sandwiches & Salads
111 Continantal Ave.
Suite 600
Dallas                      TX 75207
214 760 7827
Trans# 65 Clerk 25   zach
Dwr1 TRDT 061314 Reg-ID REG-MAIN
                        Receipt # 0000182698
--- ITEM --- QTY        PRICE MEMO  PLU
RST CHICK fr  1  T $     6.50       14735
CHIPS         1  T $     1.20       10020

       SUBTOTAL $        7.70
       Sales Tx $        0.64

TAKE-OUT **TOTAL $       8.34
Cash     AMT TEND $     10.00

       CHANGE DUE$        1.66
Take a 1 minute survey at tellsubway.com
  and receive a free cookie. Write code




RaceTrac 116
1450 Dallas Drive
Denton, TX  76205
(940) 382-3499

Qty    Amount

                            1      $2.19

           Sub Total          $2.19
                Tax           $0.18

Total          $2.37
                Cash      $3.00
              Change      $0.63

HOW ARE WE DOING?
WWW.TELLRACETRAC.COM
OR CALL 800 251 6920
FOR A FREE FRESH RACETRAC COOKIE
COUPON EXPIRES 7/31/2014

8859 Broadway
Garland, TX  75043
Store# 0256 Phone# (972) 240-4200

Guest Services Toll Free # (855)898-8226

Reg 4   DRIVE THRU
Order # 135      5/12/2014 6:41:35 PM
Employee: 30485  Name: Alexis

PLT Stk ED Taco                    6.79
    1 4oz Rice
    1 4oz Beer
    1 Flour Tortilla 2
    153 - 3030 $1 Combo or Pl   5.79-
PLT Brsk Taco                      6.79
    1 4oz Rice
    1 4oz Beer
    1 Flour Tortilla 2
    153 - 3030 $1 Combo or Pl   0.00-
    153 - 3030 $1 Combo or Pl   0.00-
1oz Pico                           0.00
1oz Red Salsa                      0.00

       Subtotal                   7.79
       Sales/Alcohol Tax          0.64
       Total                      8.43
       Cash                      10.00
       Change                     1.57

ORDER# 135

We would like your feedback.
Participe en nuestra encuesta.
Visit www.cabanacares.com
Respond within 2 days  and receive $1.00
off next Taco purchase excluding alcohol.
Not valid with any other discount.
Coupon #                        (PLU117)
I.D. 26112 25612 25506 354485
Join our eClub at tacocabana.com
Sea parte de nuestro eClub en
tacocabana.com

**Schlotzsky's**
SCHLOTZSKY'S
416 W. University Dr
Denton, TX 76201
940-898-1000

**LAURA**

04/PRINT#1                              20010

M&I Original
M Sourdough

Chips                                   1.19
Reg.Drink-Chips
M&I Drink (12oz)                        1.00

Subtotal                               21.06
Tax                                     2.56

Cash                                   40.00

Please email your comments
or suggestions to:
Comments@OriginalRose.com

Check Closed

Lot.4Me Reward Code



---

GOLDEN CHICK
300 N Bell
Denton, TX 76201
940-898-1000

DT338

Host: Cashier                06/05/2014
Cashier: Counter 3            12:41 PM
DT338                         30039

#1 (4) Tenders Original          6.39
  Mashed Potatoes
  Md DP                          1.99
Dirty Rice                       1.29
Lrg Unsweet Tea                  0.59
Yeast Roll

Subtotal                        10.26
Tax                              0.85

Drive Thru Tota 11.11

                                11.11
Cash

940-898-1000
"WE CATER"

--- Check Closed ---

*Emmor*

**DUPLICATE**

**Carryout**

### BOSSES PIZZA
420 E McKinney St STE 100
940-382-8537
**BOSSES PIZZA**

Time In: 6/3/2014 12:01 PM
ASHLEE M  Rg: 1  Printed: 12:16 PM

| | |
|---|---|
| 12" | $12.50 |
| HAMBURGER | |
| 12" | $13.75 |
| HAMBURGER | |
| GREEN OLIVES | |
| ONIONS | |
| ONIONS | |
| **$10 Tuesday Special** | ($3.75) |
| **$10 Tuesday Special** | ($2.50) |
| Casey Special | $6.95 |
| Mayo | |
| Fountain Drink | $1.75 |
| Fountain Drink | $1.75 |
| Subtotal | $30.45 |
| Tax | $2.51 |
| **Total** | **$32.96** |

Trish
214-755-5778

**Carryout**

Chk# 14

AMOUNT
$32.96

---

*Emmor*

GOLDEN CHICK
300 N Bell
Denton, TX 76201
940-898-1000

24

| Cashier 1 | 06/02/2014 |
|---|---|
| 24 | 12:35 PM |
| | 10024 |

| | |
|---|---|
| ***TO GO*** (2 @0.00) | 0.00 |
| #1 (4) Tenders Original (2 @6.39) | 12.78 |
| (2)Fried Okra | |
| (2)Md Pepsi | |
| #1 (4) Tenders Original | 6.39 |
| Dirty Rice | |
| Md Pepsi | |
| #1 (4) Tenders Original | 6.39 |
| Mashed Potatoes | |
| Md Pepsi | |
| #5 (3) Piece Catfish | 7.59 |
| Tartar Sauce | |
| Fried Okra | |
| Md Pepsi | |
| Subtotal | 33.15 |
| Tax | 2.73 |
| To Go Total | 35.88 |
| Cash | 40.00 |
| Change | 4.12 |

940-898-1000
"WE CATER"

--- Check Closed ---

---

*Tom Thumb*

MGR  972-290-3350
NK YOU FOR SHOPPING L

| | |
|---|---|
| SFWY REFRESHE | 3.29 |
| RCARD REFRESHE WAT | .30 |
| TAX | .00  BAL. | 2 |
| CASH | 5 |
| CHANGE | 2.01 |
| TOTAL SAVINGS | .30 |

6/02/14 21:22 4606 46 0193 9876

2.37 Cent ice face frack

YOUR CASHIER TODAY WAS SHIRLEY

BRADLEY HIGGINBOTHAM        8790

### Your Savings

| | |
|---|---|
| Card Savings | .30 |
| Total | .30 |